**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**
www.flsb.uscourts.gov

In re:

  YURI LYUBARSKI and                 Case No. 18-16659-LMI
  OLGA LYUBARSKI,                     Chapter 7

     Debtors.
_____/

**SUMMARY OF FIRST INTERIM APPLICATION FOR ALLOWANCE AND**
**PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO**
**DUNN LAW, P.A., AS COUNSEL TO MARCIA T. DUNN, CHAPTER 7**
**TRUSTEE FOR THE ESTATE OF YURI AND OLGA LYUBARSKY**

| | |
|---|---|
| Name of Applicant: | Dunn Law, P.A. |
| Role of Applicant: | Counsel to Marcia T. Dunn as Chapter 7 Trustee |
| Name of Certifying Professional: | Michael P. Dunn, Esq. |
| Date Case Filed (Petition Date): | May 31, 2018 |
| Date of Application for Employment: | June 19, 2018 [D.E. 14] |
| Date of Order Approving Employment: | June 21, 2018 [D.E. 17] |
| Date of This Application: | May 14, 2019 |
| Dates of Services Covered in This Application: | June 19, 2018 through May 14, 2019 |
| | |
| Balance in estate | $120,000.00 |
| | |
| **Fees** | |
| Gross Fees Requested Under This Application: | $35,228.00 |
| **Expenses** | |
| Total Reimbursement of Expenses Requested This Application | $951.70 |
| **Net Award Requested:** | **$36,179.70** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**
www.flsb.uscourts.gov

In re:

YURI LYUBARSKI and                                    Case No. 18-16659-LMI
OLGA LYUBARSKI,                                        Chapter 7

      Debtors.
_____/

**FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES TO DUNN**
**LAW, P.A., AS COUNSEL TO MARCIA T. DUNN, CHAPTER 7**
**TRUSTEE FOR THE ESTATE OF YURI AND OLGA LYUBARSKY**

DUNN LAW, P.A. (the "Applicant") as counsel to Marcia T. Dunn, Chapter 7 Trustee (the

"Trustee") for the bankruptcy estate of YURI LYUBARSKI and OLGA LYUBARSKI, hereby

applies for an interim award compensation of fees for services rendered and reimbursement of

costs incurred in this Chapter 7 proceeding (the "Application").  This Application is filed pursuant

to 11 U.S.C. § 330 and Bankruptcy Rule 2016(a), and meets all of the requirements set forth in the

*Guidelines On Fee Applications for Professionals in the Southern District of Florida* (the

"Guidelines") incorporated in Local Rule 2016-1(B)(1).

In accordance with the Guidelines, the following exhibits are annexed to this Application:

**Exhibits "1-A" and "1-B"** – Summaries of Professional and Paraprofessional Time

**Exhibit "2"** – Summary of Requested Reimbursement of Expenses

**Exhibit "3"** – Applicant's complete time records, in chronological order, by category code,

for the time period covered by this Application.  The requested fees are itemized to the tenth of an

hour.

**Exhibit "4"** – Fee Application Summary Chart

2

## BACKGROUND

On May 31, 2018 (the "Petition Date"), the Debtors, YURI LYUBARSKY and OLGA LYUBARSKY ("Debtors"), commenced the instant bankruptcy case with the filing of a voluntary joint petition under Chapter 7, Title 11 of the United States Bankruptcy Code.

On July 10, 2018, the Debtors' § 341 Meeting of Creditors (the "341 Meeting") was held and concluded, and Marcia T. Dunn is the duly appointed Chapter 7 Trustee of the Debtors' bankruptcy estate (the "Estate").

On June 21, 2018, upon application by the Trustee [D.E. 14], this Court entered an *Order Granting Chapter 7 Trustee's Ex-Parte Application for Employment of Michael P. Dunn, Esq. and Dunn Law, P.A. as Attorneys* [D.E. 17].

The Applicant submits this Application, pursuant to 11 U.S.C. §§ 328, 330, 331 and 503(b), Fed.R.Bankr.P. 2016 and the Guidelines.

The Applicant requests an award of legal fees and the reimbursement of expenses incurred by the Applicant for services rendered, as counsel to the Trustee, in the amount of **$36,179.70** comprised of (a) **$35.228.00** for services rendered during the period of June 19, 2018 through May 14, 2019 (the "Application Period"); and (b) **$951.70,** as reimbursement for the actual and necessary expenses incurred by the Applicant during the Application Period.

This request is the Applicant's first interim application to the Court for compensation and reimbursement of expenses for services rendered as counsel to the Trustee. As a result of total recoveries made to date, the Applicant is making this request for compensation and submits that funds are available to pay the fees requested herein. No understanding exists between the Applicant and any other person for the sharing of compensation sought by this Applicant, except among the partners and associates of the Applicant.

The Applicant has expended a total of **100.80 hours** during the Application Period in rendering necessary and beneficial legal services to the Trustee.  **Exhibits "1-A" and "1-B"** contain a list of the Applicant's professionals and paraprofessionals who have provided services to the Trustee during the Application Period, the hourly rate charged by each and a summary of time expended by each as well as a summary of professional and paraprofessional time by activity code as required by, and in compliance with, the Guidelines.  **Exhibit "2"** contains a summary of the Applicant's total actual and necessary out-of-pocket expenses and disbursements, on behalf of the Trustee, for which the Applicant seeks reimbursement in accordance with 11 U.S.C. § 330(a)(2), the Bankruptcy Rules and the Guidelines.  The expenses and disbursement summarized in **Exhibit "2"** are those which the Applicant typically would invoice to its non-bankruptcy clients.

The majority of work in this case was performed by Alexis S. Read, Esq., Michael P. Dunn, Esq., Joshua Kligler, Esq., Joel S. Knee, Esq., and their paralegal and paraprofessionals.  **Exhibit "3"** contains: (i) a daily description of the services rendered and the hours expended by the various attorneys and paraprofessionals of the Applicant who performed services in this case on behalf of the Trustee; and (ii) a detailed schedule listing of the expenses and disbursements for which the Applicant seeks reimbursement. The Applicant has prepared **Exhibit "3"** based on, among other things, contemporaneous daily time records maintained by the Applicant's attorneys and paraprofessionals who rendered services in this case.

Applicant believes that the requested fees and costs, which total **$36,179.70** are reasonable considering the twelve (12) factors enumerated in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp.*, 544 F.2d 1291 (5th Cir. 1977).

## INDEXING OF TASKS BY ACTIVITY / CATEGORY CODES

As set forth in the exhibits to this Application, the Applicant has organized its time records by activity category codes in accordance with the Guidelines. Accordingly, each of the time entries of the attorneys and paraprofessionals of the Applicant have been indexed into the categories listed below.

**Asset Analysis & Recovery:**  Identification and review of potential assets including causes of action and non-litigation recoveries.

**Case Administration:**  Coordination and compliance activities, including, but not limited to: correspondence with the Trustee; general creditor inquiries; and other tasks not otherwise indexed by activity code.

**Claims Administration and Objections:**  Specific claim inquiries; bar date motions; analysis, objections and allowances of claims.

**Fee/Employment Application:** Preparation of employment and fee applications for self and others; motions to establish interim procedures.

## SUMMARY OF SERVICES PERFORMED

The following is a Summary of Services Performed on behalf of the Trustee in connection with this case during the Application Period:

**Case Administration.**  During the Application Period, the Applicant assisted and counseled the Trustee with regard to matters concerning all aspects of the administration of this case and conducted numerous conferences with the Trustee, creditors and other parties-in-interest with regard to the general status and administration of the Chapter 7 case. Applicant participated in extensive discussions, collaborated with various parties, and organized, categorized and reviewed volumes of documents and information concerning the pre-petition activities of the Debtors to ascertain the financial position and obligations of the Debtors.

Applicant has expended **30.8 hours** totaling **$9,869.00** in fees under this Application in the routine management and monitoring of this case as well as ministerial functions such as the preparation and filing of certificates of service.

**Asset Analysis and Recovery.** Applicant conducted in depth analysis of the Debtors' pre-petition business activities and the potential assets available to creditors of the Debtors' Estate. Applicant spent a significant amount of time during the Application Period with respect to issues pertaining to evaluation of the Debtors and their pre-petition financial affairs, as well as identifying and evaluating several potential causes of actions and recovery. In particular, the Applicant spent a lot of time reviewing and analyzing multiple ongoing litigation and appeals in Pennsylvania concerning creditor, Vertonix LTD. The Applicant reviewed voluminous discovery from the Debtors and third-parties.

The Trustee and Applicant engaged in discussions regarding collections and insolvency analysis, and identification, evaluation and prosecution of various potential causes of action belonging to the Estate, such as claims against the Debtors concerning certain disability and life insurance policies held by Guardian Life Insurance Company of America ("Guardian").

Applicant assisted the Trustee in ultimately negotiating and settling with the Debtors regarding the foregoing. On February 11, 2019 the Trustee filed her *Motion to Compromise Controversy and Approve Settlement Agreement with the Debtors* (the "9019 Motion") [D.E. 65], which was granted by the Court on March 11, 2019 [D.E. 78]. As part of securing approval for the 9019 Motion which included a lump sum settlement payment of $120,000.00, Applicant prepared for and attended an evidentiary hearing on entry of a Bar Order [D.E. 79] negotiated as part of the global resolution with the Debtors, which provided injunctive relief Guardian as the

holder of the disputed policies—which ultimately deemed exempt under Florida law pursuant to the Order Approving Settlement [D.E. 78].

Applicant has expended **52.9 hours** totaling **$19,341.50** in fees under this Application with respect to Asset Analysis and Recovery.

**Fee/Employment Application.** Applicant assisted with the preparation of filing of retention applications, declarations and orders on behalf of the Applicant, as counsel to the Trustee.

Applicant has expended **5.8 hours** totaling **$1,547.50** in fees under this Application in the preparation, review and filing of retention pleadings upon internal conflict check, and in the preparation and review of this Application.

**Claims Administration/Objections.** Applicant assisted with the review of claims filed by creditors, particularly Vertonix LTD. Applicant has expended **11.3 hours** totaling **$4,470.00** in fees under this Application in the preparation, review and filing of Objection to Claim No. 2 filed by Vertonix LTD [D.E. 98].

## EVALUATION OF SERVICES RENDERED

This Application has presented the nature and extent of the professional services the Applicant has rendered in connection with its representation of the Trustee for which the Applicant seeks compensation. The recitals set forth in the daily dairies attached hereto constitute only a summary of the time spent. A mere reading of the time summary annexed hereto alone cannot completely reflect the full range of services the Applicant rendered and the complexity of the issues and the pressures of time and performance which have been placed on the Applicant in connection with the case.

Under the Bankruptcy Code, the applicable legal standard for determining reasonable compensation is set forth in 11 U.S.C. § 330, which states that reasonable compensation shall be

based on the nature, the extent, and the value of such services, the time spent on such services, and the cost of comparable services other than in a case under Title 11 of the United States Code, and reimbursement for actual, necessary expenses incurred.

In *American Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp.)*, 544 F.2d 1291 (5th Cir.), *cert denied*, 431 U.S. 904 (1977), the court enumerates twelve factors a bankruptcy court should evaluate in awarding fees. *First Colonial* remains applicable in the Eleventh Circuit to the determination of reasonableness of fees to be awarded under the Bankruptcy Code. Grant *v. George Schumann Tire & Battery Company,* 908 F.2d 874 (11th Cir. 1990); *Collier on Bankruptcy* & 330.05[2][a] at 330-33 through 330-37 (L. King 15th ed. 1991); *See also Bonner v. City of Prichard*, 661 F.2d 1206, 1209 (11th Cir. 1981). The twelve factors are:

(1) The time and labor required;

(2) The novelty and difficulty of the questions presented;

(3) The skill required to perform the legal services properly;

(4) The preclusion from other employment by the attorney due to acceptance of the case;

(5) The customary fee for similar work in the community;

(6) Whether the fee is fixed or contingent;

(7) The time limitations imposed by the client or circumstances;

(8) The amount involved and results obtained;

(9) The experience, reputation and ability of the attorneys;

(10) The undesirability of the case;

(11) The nature and length of the professional relationship with the client; and

(12) Awards in similar cases.

*First Colonial*, 544 F.2d at 1298-99.

Based on the standards set forth in 11 U.S.C. § 330 and *First Colonial*, the Applicant believes that the fair and reasonable value of its services rendered during the period covered by this Application is the total amount of **$35,228.00** plus expenses of **$951.70**.  Dunn Law, P.A. respectfully requests that it be granted all fees and expenses requested herein based on the nature and results of its representation of the Trustee, the time invested in this case, and the necessity and reasonableness of the fees and expenses incurred.

### The Time and Labor Required

The foregoing summary, together with the exhibits attached hereto, details the time, nature and extent of the professional services of the Applicant rendered for the benefit of the Estate during the period covered by this Application. The total number of hours expended (100.80) reveals the extensive time devoted to this matter by the Applicant on a vast spectrum of legal issues which have arisen in this case during the period covered by this Application.  **Exhibit "1"** reflects the time actually expended by the Applicant.

### The Novelty and Difficulty of the Services Rendered

The issues which have arisen in this case during the period encompassed by this Application presented matters that required the services and skill of an experienced bankruptcy attorney. The Applicant spent considerable time reviewing or drafting discovery, pleadings and documents.

### Skill Requisite to Perform Services Properly

In rendering services to the Trustee, the Applicant demonstrated substantial legal skill and expertise in the areas of bankruptcy, commercial law, debtor-creditor rights, secured transactions, and negotiation.

### The Preclusion of Other Employment by Applicant Due to Acceptance of Case

The Applicant devoted substantial time in the representation of the Chapter 7 Trustee as more fully appears on **Exhibit "3".** The Applicant is aware of no other specific employment which was precluded as a result of its accepting this case, but had the Applicant not accepted this employment, the time spent in the case would have been spent on other matters which would pay an hourly compensation on a current basis.

### The Customary Fee

The hourly rate charged by the Applicant as set forth in **Exhibits "1" and "2"** ranges from $375.00 to $425.00 per hour for attorneys and $175.00 to $215.00 per hour for paraprofessionals, throughout the Application Period, which is customary for professionals and paraprofessionals in the Southern District of Florida of similar skill and experience.

### Whether Fee is Fixed or Contingent

The Applicant's compensation in this matter is subject to approval of the Court and therefore contingent. The Court should consider this factor, which militates in favor of a fee award in the amount requested. The amount requested is consistent with the fee which the Applicant would charge its clients in other non-contingent, bankruptcy and commercial cases.

### Time Limitations Imposed By Client or Other Circumstances

The services performed by the Applicant were performed under time constraints imposed by the Chapter 7 Trustee. Therefore, time had to be expended within short periods of time to produce pleadings, review documents and perform research in connection with the examination of the Debtors, and to prepare settlement documents predicated upon the Chapter 7 Trustee's proposed actions to resolve the issues in this Estate. The circumstances of this case occasionally

imposed serious time constraints on the Applicant due to the necessity for rapid resolution of significant issues.

### The Experience, Reputation, and Ability of Applicant

The Applicant is a well-known and its attorneys working on this case are experienced in matters of this kind.  Undersigned counsel has significant bankruptcy experience and has appeared numerous times before this Court on other matters.  The Applicant's reputation and abilities are well known to this Court.  The Applicant enjoys a fine reputation and has demonstrated substantial ability in the fields of bankruptcy, litigation, and creditors' rights.

### Undesirability of the Case

The representation of the Chapter 7 Trustee and of this case was in no way undesirable. The Applicant is privileged and honored to have the opportunity to represent the Trustee and to appear before the Court in this case.

### Nature and Length of Professional Relationship with Client

The Applicant has represented the Trustee in many other bankruptcy cases and matters wholly unrelated to the Debtors or this case.

### Awards in Similar Cases

The amount requested by the Applicant is reasonable in terms of awards in cases of similar magnitude and complexity.  The compensation which the Applicant requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community. The fees requested by the Applicant ($35,228.00) reflects an average hourly rate of $349 for 100.80 hours of service. Considering the results obtained and the complexity of the issues addressed during the periods covered by this Application, this rate is entirely appropriate.

## CONCLUSION

**WHEREFORE**, the Applicant respectfully requests the Court to enter an order (i) awarding the Applicant the sum of **$35,228.00** as compensation for services rendered, and **$951.70** as reimbursement for actual and necessary expenses incurred during the course of Applicant's representation of the Trustee during the Application Period; (ii) authorizing and directing the Trustee to pay the Applicant the aggregate sum of **$36,179.70** upon entry of an order awarding the fees requested in this Application, subject to the 20% holdback on fees; and (iii) granting such further relief the Court deems just and proper.

Dated: May 14, 2019                                Respectfully submitted,

**DUNN LAW, P.A.**
*Counsel for Marcia T. Dunn, Chapter 7 Trustee*
66 West Flagler Street, Suite 400
Miami, Florida 33130
Phone: (786) 433-3866
Fax:    (786) 260-0269
michael.dunn@dunnlawpa.com

By: */s/ Michael Dunn*
      Michael P. Dunn, Esq.
      Florida Bar No. 100705


## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that on May 14, 2019, a true and correct copy of the foregoing was served via the Court's CM/ECF electronic transmission system to all interested parties who are currently on the list to receive e-mail notice and service for this case.

By: */s/ Michael Dunn*
      Michael P. Dunn, Esq.
      Florida Bar No. 100705

## EXHIBIT 1-A

**Summary of Professional and Paraprofessional Time**

| Name of Professional / Paraprofessional | Total Hours | Hourly Rate | Total Fees |
|---|---|---|---|
| Michael P. Dunn, Esq. | 31.10 Hours | $375/400* | $12,192.50 |
| Alexis S. Read,  Esq. | 43.7 Hours | $375/400* | $16,872.50 |
| Joshua C. Kligler, Esq. | 5.4 Hours | $400 | $2,160.00 |
| Joel S. Knee, Esq. | .6 Hours | $425.00 | $255.00 |
| Nain Nayor, Paralegal | 6.2 Hours | $215 | $1,333.00 |
| Rosa Basnueva, Paralegal | 13.8 Hours | $175 | $2,415.00 |
| **TOTALS** | **100.80 Hours** | **($349/Blended)** | **$35,228.00** |

## EXHIBIT 1-B

**Summary of Professional and Paraprofessional Time
By Activity Code Category**

**ACTIVITY CODE CATEGORY:  FEE/EMPLOYMENT APPLICATIONS**

| Name of Professional/Para | Total Fees | Total Hours | Hourly Rate |
|---|---|---|---|
| Michael P. Dunn, Esq. | $312.50 | .8 | $375/400* |
| Alexis S. Read, Esq. | $640.00 | 1.6 | $375/400* |
| Rosa Basnueva, Paralegal | $595.00 | 3.4 | $175 |
| **TOTALS** | **$1,547.50** | **5.8** | |

**ACTIVITY CODE CATEGORY:  ASSET ANALYSIS & RECOVERY**

| Name of Paraprofessional | Total Fees | Total Hours | Hourly Rate |
|---|---|---|---|
| Michael P. Dunn, Esq. | $4,015.00 | 10.4 | $375/400* |
| Alexis S. Read, Esq. | $13,055.00 | 34.0 | $375/400* |
| Joshua C. Kligler, Esq. | $960.00 | 2.4 | $400 |
| Nain Nayor, Paralegal | $1,311.50 | 6.1 | $215 |
| **TOTALS** | **$19,341.50** | **52.9** | |

*Rate change effective January 1, 2019

**ACTIVITY CODE CATEGORY:  CLAIMS ADMINISTRATION/OBJECTIONS**

| Name of Paraprofessional | Total Fees | Total Hours | Hourly Rate |
|---|---|---|---|
| Michael P. Dunn, Esq. | $2,270.00 | 5.7 | $375/400* |
| Alexis S. Read, Esq. | $710.00 | 1.8 | $375/400* |
| Joshua C. Kligler, Esq. | $1,200.00 | 3.0 | $400 |
| Joel S. Knee, Esq. | $255.00 | .6 | $425 |
| Rosa Basnueva, Paralegal | $35.00 | .2 | $175 |
| **TOTALS** | **$4,470.00** | **11.3** | |

**ACTIVITY CODE CATEGORY:  CASE ADMINISTRATION**

| Name of Paraprofessional | Total Fees | Total Hours | Hourly Rate |
|---|---|---|---|
| Michael P. Dunn, Esq. | $5,595.00 | 14.2 | $375/400* |
| Alexis S. Read, Esq. | $2,467.50 | 6.3 | $375/400* |
| Nain Nayor, Paralegal | $21.50 | .1 | $215 |
| Rosa Basnueva, Paralegal | $1,785.00 | 10.2 | $175 |
| **TOTALS** | **$9,869.00** | **30.80** | |

*Rate change effective January 1, 2019

## EXHIBIT 2

### Summary of Requested Reimbursement of Expenses

| | |
|---|---|
| Filing Fees and Electronic Court Filing Charges | $0.00 |
| Process Service Fees | $0.00 |
| Witness Fees | $0.00 |
| Court Reporter Fees and Transcripts | $656.00 |
| Certification of Pleading Documents | $0.00 |
| Photocopies (In-House) 1426 pages @ $0.15 | $213.90 |
| Photocopies/Mailing (Outsourced) | $36.00 |
| Postage | $45.80 |
| Overnight Delivery Charges | $0.00 |

| | |
|---|---|
| Outside Courier/Messenger Services | $0.00 |
| Long Distance Calls | $0.00 |
| Facsimile Transmissions | $0.00 |
| Computerized Legal Research | $0.00 |
| Out of District Travel | $0.00 |
| Other Permissible Expenses | $0.00 |
| **TOTAL EXPENSE REIMBURSEMENT** | **$951.70** |

## CERTIFICATION

1.      I am the professional with responsibility in this case for compliance with the current *Guidelines on Fee Applications for Professionals in the Southern District of Florida* (the "Guidelines").

2.      I have read the application for compensation and reimbursement of expenses (the "Application").  The Application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the Application.

3.      The fees and expenses sought are billed at rates and in accordance with the practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.      In seeking reimbursement for the expenditures, the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.      In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6.      There are no variances in the Application with the provisions of the Guidelines.

/s/  Michael P. Dunn
Michael P. Dunn, Esq.
Florida Bar No. 100705



# Dunn Law, P.A.

| | |
|---|---|
| Date | 5/14/2019 |
| Case No.: | 18-16659-LMI |
| | Lyubarsky, Yuri and Olga |

66 West Flagler Street
Suite 400
Miami, Florida 33130

## Time Entries

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Review<br>6/19/2018<br>Review email from trustee regarding new law firm case. | RB | $175.00 | 0.10 | $17.50 |
| Drafted<br>6/19/2018<br>Drafted employment application; submitted same to MPD and MTD for review and execution. | RB | $175.00 | 0.40 | $70.00 |
| Review / Revise<br>6/19/2018<br>Review and revise employment documents; execute affidavit. | MPD | $375.00 | 0.20 | $75.00 |
| Manage data/files<br>6/19/2018<br>Review case docket and petition. Create case file in all necessary databases; update asset analysis snapshot; export pre-341 documents to file. | RB | $175.00 | 0.20 | $35.00 |
| Review / Revise<br>6/19/2018<br>Review, revise, file and serve Application to Employ Dunn Law as Counsel to Trustee. | RB | $175.00 | 0.20 | $35.00 |
| Phone Call<br>6/19/2018<br>Telephone call with counsel for Guardian insurance regarding disputed funds; review and analyze file; meet and confer with ASR regarding same | MPD | $375.00 | 1.50 | $562.50 |
| Review<br>6/19/2018<br>Review Debtors' Motion to Avoid Vertonix's Lien [D.E. 13] | AR | $375.00 | 0.30 | $112.50 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| **Communicate (in firm)** 6/19/2018 Review email from Trustee regarding firm employment and asset analysis and research. | NN | $215.00 | 0.10 | $21.50 |
| **Emails** 6/19/2018 Emails exchanged with counsel for Guardian Life Insurance regarding disputed funds and Philadelphia court proceedings. | MPD | $375.00 | 0.20 | $75.00 |
| **Communicate (in firm)** 6/19/2018 Email to RB regarding Guardian Life document production. | MPD | $375.00 | 0.10 | $37.50 |
| **Emails** 6/19/2018 Emails exchanged with MPD regarding Guardian Life document production. | RB | $175.00 | 0.10 | $17.50 |
| **Review** 6/21/2018 Review firm employment order. | MPD | $375.00 | 0.10 | $37.50 |
| **Certificate of Service** 6/21/2018 Draft, file and serve Certificate of Service re: Order Granting Trustee's Application to Employ Dunn Law [ECF No. 17]. | RB | $175.00 | 0.30 | $52.50 |
| **Preparation** 6/21/2018 Prepared and filed Notice of Appearance for Alexis S. Read. | RB | $175.00 | 0.10 | $17.50 |
| **Review** 6/26/2018 Review information and financials provided by creditor, Vertonix's PA lawyer, and claims of fraud, etc. | AR | $375.00 | 1.00 | $375.00 |
| **Correspondence** 6/26/2018 E-mails exchanged with Debtor's counsel re: Rule 2004 exam and other related issues | AR | $375.00 | 0.30 | $112.50 |
| **Emails** 6/26/2018 Emails exchanged with Debtors' counsel regarding documents production and attendance at Debtors' 341 meeting. | MPD | $375.00 | 0.20 | $75.00 |
| **Review** 7/2/2018 Review email from RB regarding creditor's motion to avoid lien. | MPD | $375.00 | 0.10 | $37.50 |
| **Emails** 7/2/2018 Emails exchanged with proposed appraiser regarding coordinating of inspection. | MPD | $375.00 | 0.10 | $37.50 |
| **Draft/Review/Revise** 7/2/2018 Initial Asset analysis and investigation. Looking into ownership of Tesla and other vehicles as well as evaluating costs of HHG and assets. | NN | $215.00 | 3.60 | $774.00 |
| **Review** 7/2/2018 Conference meeting with ASR regarding Debtors' Motion to Avoid Vertonix's Lien; review and analyze motion | MPD | $375.00 | 0.40 | $150.00 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| **Emails**<br>7/2/2018<br>Emails exchanged with M. Claire regarding personal property appraisal | RB | $175.00 | 0.20 | $35.00 |
| **Communicate (other external)**<br>7/3/2018<br>Email to appraiser with Debtors' address and copy of schedules A & B. | RB | $175.00 | 0.10 | $17.50 |
| **Communicate (in firm)**<br>7/3/2018<br>Email to ASR regarding Vertronix. | RB | $175.00 | 0.10 | $17.50 |
| **Preparation**<br>7/5/2018<br>Reviewed Debtors' Motion to Avoid Lien (.3). Reviewed various Orders entered in Pennsylvania litigation (1.0). Prepared Response in Opposition to Motion (.5). E-mail to Vertonix counsel regarding same (.2). | AR | $375.00 | 2.00 | $750.00 |
| **Review/analyze**<br>7/5/2018<br>Review discovery re: Debtor's prior businesses. Review documents provided by Vertonix/ | AR | $375.00 | 1.00 | $375.00 |
| **Correspondence**<br>7/5/2018<br>E-mails exchanged with Vertonix lawyer re: Motion to Avoid Lien | AR | $375.00 | 0.30 | $112.50 |
| **Emails**<br>7/6/2018<br>Emails exchanged with Debtors' counsel regarding production of personal property information and pending documents production. | NN | $215.00 | 0.20 | $43.00 |
| **Draft/revise**<br>7/6/2018<br>Review photographs provided by Debtors. Sent OC email re: missing financial documents. | NN | $215.00 | 1.80 | $387.00 |
| **Communicate (other external)**<br>7/6/2018<br>Review OC email re no taxes filed and current income. Sent to ASR and MPD with notes. | NN | $215.00 | 0.40 | $86.00 |
| **Phone Call**<br>7/6/2018<br>Phone call w Vertonix lawyer re: Penn case and Debtors' Motion to Avoid Lien | AR | $375.00 | 0.40 | $150.00 |
| **Emails**<br>7/8/2018<br>Emails exchanged with counsel for Guardian Life regarding Debtors' 341 meeting. | MPD | $375.00 | 0.10 | $37.50 |
| **Emails**<br>7/9/2018<br>Emails exchanged with MPD & ASR regarding Debtors' 341 meeting. | RB | $175.00 | 0.10 | $17.50 |
| **Communicate (in firm)**<br>7/9/2018<br>Email to MPD and ASR regarding Debtors' deficient financial production. | NN | $215.00 | 0.10 | $21.50 |
| **Communicate (in firm)**<br>7/9/2018<br>Review email from NN regarding Debtors' finances. | MPD | $375.00 | 0.10 | $37.50 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| **Attendance**<br>7/10/2018<br>Review file; Prepare for and attend 341 meeting of creditors; meet and confer with UST after 341 meeting | MPD | $375.00 | 2.80 | $1,050.00 |
| **Review/analyze**<br>7/11/2018<br>Review PA dockets and appeals dockets. Review pleadings, petitions, motion and orders entered in connection. | AR | $375.00 | 2.30 | $862.50 |
| **Correspondence**<br>7/23/2018<br>E-mails exchanged with Vertonix's lawyer | AR | $375.00 | 0.20 | $75.00 |
| **Phone Call**<br>7/24/2018<br>Telephone call with UPS representative regarding re-delivery of package from appraiser. | RB | $175.00 | 0.30 | $52.50 |
| **Emails**<br>7/25/2018<br>Emails exchanged with AC, MPD, MTD and appraiser regarding UPS delivery of appraisal report. | RB | $175.00 | 0.10 | $17.50 |
| **Phone Call**<br>7/26/2018<br>Telephone call with Lisa from UPS Store-Hallandale regarding delivery of package from appraiser. | RB | $175.00 | 0.20 | $35.00 |
| **Communicate (in firm)**<br>7/27/2018<br>Email to MPD, ASR & AC regarding receipt of appraisal report. | RB | $175.00 | 0.10 | $17.50 |
| **Communicate (in firm)**<br>7/31/2018<br>Email to RB regarding regarding case status. | MPD | $375.00 | 0.10 | $37.50 |
| **Communicate (in firm)**<br>7/31/2018<br>Review email from MPD regarding potential case dismissal. | RB | $175.00 | 0.10 | $17.50 |
| **Emails**<br>8/6/2018<br>Emails exchanged with ASR & MPD regarding extension of trustee's deadlines to object to claimed exemptions and discharge. | RB | $175.00 | 0.10 | $17.50 |
| **Review / Revise**<br>8/9/2018<br>Review and revise agreed motion extending trustee's deadlines to object to debtors' claimed exemptions and discharge. | MPD | $375.00 | 0.10 | $37.50 |
| **Draft/Review/Revise**<br>8/9/2018<br>Draft, review, revise, file and serve Trustee's Agreed Motion for Extension of Time to Object to Debtors' Claimed Exemptions and Discharge. | RB | $175.00 | 0.30 | $52.50 |
| **Review**<br>8/10/2018<br>Review order granting motion extending trustee's deadlines to object to debtors' claimed exemptions and discharge. | MPD | $375.00 | 0.10 | $37.50 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Certificate of Service<br>8/16/2018<br>Draft, file and serve Certificate of Service re: Order Granting Trustee's Agreed Ex Parte Motion for Extension of Time to Object to Debtors' Claimed Exemptions and Discharge [ECF No. 31]. | RB | $175.00 | 0.30 | $52.50 |
| Communicate (in firm)<br>9/4/2018<br>Emails exchanged with ASR regarding 727 deadline. | RB | $175.00 | 0.10 | $17.50 |
| Correspondence<br>9/26/2018<br>E-mails exchanged with Debtor's counsel re: Rule 2004 | AR | $375.00 | 0.20 | $75.00 |
| Communicate (other outside counsel)<br>9/26/2018<br>Email to Debtors' counsel regarding extension of Trustee's deadline to object to discharge. | RB | $175.00 | 0.10 | $17.50 |
| Communicate (other outside counsel)<br>9/27/2018<br>Follow-up email to Debtors' counsel regarding 2004 exam dates and extension of trustee's 727 deadline. | MPD | $375.00 | 0.10 | $37.50 |
| Correspondence<br>10/8/2018<br>E-mails exchanged with Debtor's counsel re: Rule 2004, extensions, objection to exemptions, etc. E-mails exchanged re: setting up Dropbox. | AR | $375.00 | 0.30 | $112.50 |
| Emails<br>10/8/2018<br>Emails exchanged with Debtor's counsel regarding 2004 exam date and extension of discharge deadline. | RB | $175.00 | 0.20 | $35.00 |
| Communicate (other outside counsel)<br>10/9/2018<br>Email to Debtors' counsel regarding appraisal report. | RB | $175.00 | 0.10 | $17.50 |
| Review<br>10/9/2018<br>Review Appraisal Report on Debtors' real property | AR | $375.00 | 0.20 | $75.00 |
| Draft/Review/Revise<br>10/10/2018<br>Draft, review, revise, file and serve Trustee's second agreed motion for extension of time to object to debtor's discharge. | RB | $175.00 | 0.40 | $70.00 |
| Correspondence<br>10/10/2018<br>E-mails exchanged with Vertonix's lawyer re: Objection to Exemptions and tax returns | AR | $375.00 | 0.20 | $75.00 |
| Preparation<br>10/10/2018<br>Prepared Objection to Debtors' Claim of Exemptions | AR | $375.00 | 1.40 | $525.00 |
| Review / Revise<br>10/10/2018<br>Review and revise second agreed motion for extension of time to file 727 complaint. | MPD | $375.00 | 0.20 | $75.00 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Review<br>10/11/2018<br>Review order granting second agreed motion extending trustee's deadline to object to debtors' discharge. | MPD | $375.00 | 0.10 | $37.50 |
| Correspondence<br>10/11/2018<br>E-mails exchanged with Vertonix's lawyer re: IRS, disability issues, payments, etc., setting up phone conference. | AR | $375.00 | 0.20 | $75.00 |
| Certificate of Service<br>10/11/2018<br>Draft, file and serve Certificate of Service re: Notice of Hearing [ECF No. 36]. | RB | $175.00 | 0.30 | $52.50 |
| Certificate of Service<br>10/11/2018<br>Draft, file and serve Certificate of Service re: order granting second agreed motion to extend time to object to debtors' discharge [ECF No. 36]. | RB | $175.00 | 0.30 | $52.50 |
| Emails<br>10/24/2018<br>Emails exchanged with Trustee's staff regarding abandonment of certain personal property listed on schedule b. | MPD | $375.00 | 0.20 | $75.00 |
| Correspondence<br>10/30/2018<br>E-mails exchanged with Debtor's lawyer re: new dates for Rule 2004 Exam of both debtors. | AR | $375.00 | 0.20 | $75.00 |
| Review / Revise<br>11/1/2018<br>Review, revise, file and serve Notice of 2004 Exam of Debtors. | RB | $175.00 | 0.20 | $35.00 |
| Communicate (other external)<br>11/1/2018<br>Faxes exchanged with court reporter regarding 2004 Exam of Debtors. | RB | $175.00 | 0.10 | $17.50 |
| Correspondence<br>11/6/2018<br>E-mails exchanged with Debtor's lawyer re: production/discovery responsive to Rule 2004 and continuing hearing date on OTE | AR | $375.00 | 0.20 | $75.00 |
| Review/analyze<br>11/15/2018<br>Review Debtors' Amended Schedule A, B & G; update case analysis | MPD | $375.00 | 0.40 | $150.00 |
| Time<br>11/15/2018<br>Email to MPD and ASR regarding upcoming 727 deadline. | RB | $175.00 | 0.10 | $17.50 |
| Communicate (other outside counsel)<br>11/19/2018<br>Emails exchanged with debtor's counsel regarding objection to exemption hearing and 2004 examination | MPD | $375.00 | 0.20 | $75.00 |
| Research<br>11/22/2018<br>Research Florida exemptions and exceptions pertaining to disability policies and life insurance policies. Researched res judicata/collateral estoppel/judicial estoppel regarding cross-border judgments and appeals. Research Pennsylvania exemptions. | AR | $375.00 | 1.30 | $487.50 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| **Communicate (in firm)**<br>11/26/2018<br>Email to ASR to confirm 2004 exam of debtor scheduled for Nov. 27, 2018. | RB | $175.00 | 0.10 | $17.50 |
| **Phone Call**<br>11/26/2018<br>Telephone call with court reporter to confirm 2004 exam of debtors. | RB | $175.00 | 0.10 | $17.50 |
| **Correspondence**<br>11/26/2018<br>E-mails exchanged with Debtor's lawyer re: agreed motion/order to continue hearing on OTE | AR | $375.00 | 0.20 | $75.00 |
| **Deposition Preparation**<br>11/26/2018<br>Prepared for Rule 2004 Examination of Debtors. Prepared exhibits. | AR | $375.00 | 2.20 | $825.00 |
| **Review**<br>11/26/2018<br>Review debtors' agreed motion to continue hearing on trustee's objection to exemptions and order entered on same. | MPD | $375.00 | 0.20 | $75.00 |
| **Deposition / Examination**<br>11/27/2018<br>Conducted deposition of both Debtors. | AR | $375.00 | 3.40 | $1,275.00 |
| **Preparation**<br>11/27/2018<br>Prepared Exhibits for Debtor's 2004 exam. | RB | $175.00 | 0.30 | $52.50 |
| **Conference / Meeting**<br>12/2/2018<br>Conference Meeting with Trustee and Michael Dunn re: recent deposition, update on case, analysis of recovery, etc. | AR | $375.00 | 0.60 | $225.00 |
| **Research**<br>12/2/2018<br>Researched and investigated Debtor's businesses and properties in relation to certain issues raised by the Debtors' Rule 2004 Exam. | AR | $375.00 | 0.80 | $300.00 |
| **Correspondence**<br>12/3/2018<br>Internal correspondence re: extension of 727 deadline. | AR | $375.00 | 0.10 | $37.50 |
| **Communicate (in firm)**<br>12/3/2018<br>Follow up email to MPD and ASR regarding upcoming 727 deadline. | RB | $175.00 | 0.10 | $17.50 |
| **Correspondence**<br>12/5/2018<br>E-mails exchanged with with Debtor's lawyer re: issues with case and potential settlement. Review opinion letter from Gary Seitz, Ch 7 Trustee in PA. | AR | $375.00 | 0.50 | $187.50 |
| **Review / Revise**<br>12/7/2018<br>Review and revise third agreed motion for extension of trustee's deadline ]to object to debtors' discharge. | MPD | $375.00 | 0.10 | $37.50 |
| **Drafted**<br>12/7/2018<br>Drafted, filed and served Third Agreed Ex Parte Motion for Extension of Time to Object to Debtors' Discharge. | RB | $175.00 | 0.30 | $52.50 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Review<br>12/11/2018<br>Review Debtors' Memorandum of Law in Opposition to Trustee's Objection to Claimed Exemptions. | MPD | $375.00 | 0.80 | $300.00 |
| Review<br>12/11/2018<br>Review order granting third agreed motion for extension of time to object to debtors' discharge. | MPD | $375.00 | 0.10 | $37.50 |
| Correspondence<br>12/16/2018<br>E-mails exchanged with Debtor's lawyer re: potential settlement. | AR | $375.00 | 0.10 | $37.50 |
| Time<br>12/17/2018<br>review debtor objection to vertonix claim; discuss same with ASR | MPD | $375.00 | 0.50 | $187.50 |
| Review<br>12/17/2018<br>Review Debtors' Objection to Vertonix's Proof of Claim [D.E. 47]. Internal correspondence with MPD concerning same. | AR | $375.00 | 0.40 | $150.00 |
| Review/analyze<br>12/18/2018<br>Review and analyze Debtors' Response & Memorandum of Law in Opposition to Objection to Exemptions | AR | $375.00 | 0.50 | $187.50 |
| Correspondence<br>12/18/2018<br>E-mails exchanged with Vertonix's lawyer re: objection to claim | AR | $375.00 | 0.20 | $75.00 |
| Certificate of Service<br>12/18/2018<br>Draft, file and serve Certificate of Service re: Order Granting Trustee's Third Agreed Motion for Extension of Deadline to Object to Discharge [ECF No. 50]. | RB | $175.00 | 0.30 | $52.50 |
| Review<br>12/18/2018<br>review emails exchanged with vertonix counsel | MPD | $375.00 | 0.20 | $75.00 |
| Correspondence<br>12/19/2018<br>E-mails exchanged with Debtor's counsel re: potential settlement. Conference with Trustee and MPD concerning same. | AR | $375.00 | 0.40 | $150.00 |
| Correspondence<br>12/19/2018<br>E-mails exchanged with Vertonix's lawyer re: conference call | AR | $375.00 | 0.20 | $75.00 |
| Emails<br>12/19/2018<br>Emails exchanged with ASR regarding settlement. | MPD | $375.00 | 0.20 | $75.00 |
| Correspondence<br>12/26/2018<br>E-mails exchanged with Debtor's lawyer re: settlement proposal and details | AR | $375.00 | 0.40 | $150.00 |
| Correspondence<br>12/27/2018<br>Continued e-mails exchange with Debtor's lawyer re: settlement proposal and details | AR | $375.00 | 0.40 | $150.00 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Communicate (other outside counsel)<br>12/27/2018<br>Emails exchanged with debtor's counsel regarding potential settlement; conference call with ASR regarding case issues, including exemptions, vertonix claim, etc | MPD | $375.00 | 0.40 | $150.00 |
| Correspondence<br>12/28/2018<br>Continued e-mails exchange with Debtor's lawyer re: settlement proposal and details | AR | $375.00 | 0.30 | $112.50 |
| Correspondence<br>12/31/2018<br>Continued e-mails exchange with Debtor's lawyer re: settlement proposal and details. Conference with MPD re: counteroffer. | AR | $375.00 | 0.70 | $262.50 |
| Attendance<br>1/2/2019<br>Attendance at preliminary hearing on Trustee's Objection to Exemptions and Debtors' Response. Conference with Debtor's counsel following hearing. | AR | $400.00 | 1.10 | $440.00 |
| Attendance<br>1/2/2019<br>Prepare for and attend hearing on objection to exemptions; meet and confer with debtor's counsel. | MPD | $400.00 | 0.70 | $280.00 |
| Review<br>1/4/2019<br>Review motion to appear pro hac vice filed by Eric Rayz and order for same. | MPD | $400.00 | 0.10 | $40.00 |
| Correspondence<br>1/11/2019<br>E-mails exchanged with Debtor's lawyer re: follow up on last settlement offer. | AR | $400.00 | 0.10 | $40.00 |
| Correspondence<br>1/14/2019<br>E-mails exchanged with Debtor's lawyer re: follow up on last settlement offer and drafting stipulation/settlement. | AR | $400.00 | 0.20 | $80.00 |
| Time<br>1/14/2019<br>settlement negotiations with debtor's counsel; meet and confer with ASR regarding same | MPD | $400.00 | 0.30 | $120.00 |
| Correspondence<br>1/16/2019<br>E-mails exchanged with Debtors' Counsel re: preparation of stipulation/settlement agreement and extending OTE briefing schedule deadlines. | AR | $400.00 | 0.30 | $120.00 |
| Correspondence<br>1/16/2019<br>E-mails and phone calls exchanged with Law Clerk & Debtor's Counsel re: extending briefing schedule deadlines (as no formal order was entered) and fixing language in proposed order. | AR | $400.00 | 0.40 | $160.00 |
| Preparation<br>1/17/2019<br>Prepared Motion to Extend/Abate briefing schedule on the OTE and proposed order. E-mails exchanged with Debtor's counsel concerning same. | AR | $400.00 | 0.70 | $280.00 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Correspondence<br>1/22/2019<br>E-mails exchanged with Debtors' Counsel re: status of draft settlement and including certain provisions | AR | $400.00 | 0.20 | $80.00 |
| Time<br>1/22/2019<br>telephone call with counsel for guardian regarding case status | MPD | $400.00 | 0.20 | $80.00 |
| Time<br>1/22/2019<br>emails exchanged with ASR and debtor's counsel regarding settlement | MPD | $400.00 | 0.20 | $80.00 |
| Correspondence<br>1/23/2019<br>E-mails exchanged with Debtors' Counsel re: draft settlement and issues with Vertonix's claim | AR | $400.00 | 0.30 | $120.00 |
| Preparation<br>1/23/2019<br>Prepared draft Stipulation/Settlement Agreement, 9019 Motion, proposed 9109 order and "bar" order. Reviewed file, voluntary petition, statements and related documents pertinent to settlement. E-mail to Debtors' counsel re: same. | AR | $400.00 | 2.40 | $960.00 |
| Phone Call<br>1/23/2019<br>Telephone call with MPD re: his phone call with S. Maniloff (Guardian's lawyer) re: adding a comfort order/protection for Guardian | AR | $400.00 | 0.30 | $120.00 |
| Correspondence<br>1/27/2019<br>E-mails exchanged with Debtors' Counsel re: deadline in Order on Motion to Abate | AR | $400.00 | 0.10 | $40.00 |
| Correspondence<br>1/28/2019<br>correspondence with debtor's counsel regarding stipulation; review proposed revisions; meet and confer with trustee regarding same and proposed lump sum settlement in lieu of payment plan; | MPD | $400.00 | 0.80 | $320.00 |
| Communicate (other outside counsel)<br>1/28/2019<br>emails exchanged with counsel for guardian regarding response to debtor's objection to guardian claim | MPD | $400.00 | 0.20 | $80.00 |
| Review<br>1/30/2019<br>Review email from RB regarding 727 deadline. | MPD | $400.00 | 0.10 | $40.00 |
| Review<br>1/30/2019<br>Review order abating and resetting briefing schedule. | MPD | $400.00 | 0.10 | $40.00 |
| Correspondence<br>1/30/2019<br>E-mails exchanged with Debtors' Counsel re: follow up on redline edits to settlement | AR | $400.00 | 0.10 | $40.00 |
| Review<br>1/30/2019<br>Review case status regarding 727 deadline; email to ASR regarding same. | RB | $175.00 | 0.20 | $35.00 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Communicate (other outside counsel)<br>1/30/2019<br>Email to Debtors' counsel regarding extension of trustee's 727 deadline. | RB | $175.00 | 0.10 | $17.50 |
| Review<br>1/31/2019<br>Review emails with debtors' counsel regarding settlement documents. | MPD | $400.00 | 0.20 | $80.00 |
| Certificate of Service<br>2/1/2019<br>Draft, file and serve Certificate of Service re: Order Granting Agreed Ex Parte Motion to Abate and Reset Briefing Scheduling Deadlines [ECF No. 59]. | RB | $175.00 | 0.30 | $52.50 |
| Review / Revise<br>2/1/2019<br>Review and revise second draft of Settlement Agreement and related documents. E-mail with Debtors' counsel re: payment terms. | AR | $400.00 | 0.70 | $280.00 |
| Correspondence<br>2/1/2019<br>E-mails exchanged with Guardian's lawyer re: draft of settlement docs and proposed course of action | AR | $400.00 | 0.20 | $80.00 |
| Draft/Review/Revise<br>2/4/2019<br>Draft, review, revise, file and serve Fourth Agreed Ex Parte Motion for Extension of Time to File Complaint Objecting to Debtors' Discharge. | RB | $175.00 | 0.40 | $70.00 |
| Time<br>2/4/2019<br>review correspondence with debtor's counsel and Guardian's counsel regarding potential settlement and comfort order for guardian | MPD | $400.00 | 0.20 | $80.00 |
| Emails<br>2/4/2019<br>Emails exchanged with debtor's counsel regarding stipulation and related documents; meet and confer with ASR regarding same | MPD | $400.00 | 0.70 | $280.00 |
| Phone Call<br>2/4/2019<br>Telephone call with local counsel for Vertonix. | MPD | $400.00 | 0.30 | $120.00 |
| Review / Revise<br>2/4/2019<br>Review and revise fourth agreed motion extending trustee's deadline to object to debtors' discharge.<br>EDIT INVOICE BILLED NOT BILLABLE | MPD | $400.00 | 0.10 | $40.00 |
| Review / Revise<br>2/5/2019<br>Review and revise third/fourth drafts of settlement documents. Review Guardian's lawyers redline changes. E-mails exchanged concerning same. | AR | $400.00 | 0.60 | $240.00 |
| Time<br>2/6/2019<br>additional correspondence with parties regarding settlement and disbursement of disputed insurance proceeds | MPD | $400.00 | 0.30 | $120.00 |
| Correspondence<br>2/6/2019<br>E-mails exchanged with Debtors' Counsel re: issues with proposed changes to the settlement agreement | AR | $400.00 | 0.40 | $160.00 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| **Correspondence**<br>2/7/2019<br>E-mails exchanged with Debtors' Counsel & S.Maniloff (Guardian lawyer) re: changes/redline settlement agreement. Review and revise changes to same. | AR | $400.00 | 0.60 | $240.00 |
| **Communicate (other outside counsel)**<br>2/7/2019<br>additional correspondence regarding terms of settlement and disbursement of disputed insurance proceeds | MPD | $400.00 | 0.20 | $80.00 |
| **Certificate of Service**<br>2/7/2019<br>Draft, file and serve Certificate of Service re: Order Granting Trustee's Fourth Agreed Motion for Extension of Time to File Complaint Objecting to Debtors' Discharge [ECF No. 63]. | RB | $175.00 | 0.30 | $52.50 |
| **Review**<br>2/7/2019<br>Review fourth order extending trustee's deadline to object to debtors' discharge. | MPD | $400.00 | 0.10 | $40.00 |
| **Review**<br>2/8/2019<br>review guardian's proposed changes/draft motion and order for disbursement of insurance proceeds | MPD | $400.00 | 0.30 | $120.00 |
| **Correspondence**<br>2/8/2019<br>Internal correspondence and e-mails with A.Castro and Debtors' counsel re: executing final version of settlement | AR | $400.00 | 0.20 | $80.00 |
| **Correspondence**<br>2/11/2019<br>Internal correspondence re: filing final settlement with comfort/bar order. | AR | $400.00 | 0.20 | $80.00 |
| **Emails**<br>2/11/2019<br>emails exchanged with debtor's counsel regarding execution of settlement and filing of 9019 motion | MPD | $400.00 | 0.20 | $80.00 |
| **Review / Revise**<br>2/11/2019<br>Review, revise, file and serve Motion to Compromise Controversy with Debtors. | RB | $175.00 | 0.20 | $35.00 |
| **Certificate of Service**<br>2/11/2019<br>Draft, file and serve Certificate of Service re: Motion to Compromise Controversy with Debtors and Notice of Hearing [ECF Nos. 65 & 66]. | RB | $175.00 | 0.50 | $87.50 |
| **Emails**<br>2/12/2019<br>Emails exchanged with counsel for Vertonix; meet and confer with ASR regarding same | MPD | $400.00 | 0.30 | $120.00 |
| **Phone Call**<br>2/12/2019<br>Telephone call with F.Plechac-Diaz re: pending 9019/settlement. E-mails exchanged concerning conference call. | AR | $400.00 | 0.50 | $200.00 |
| **Emails**<br>2/12/2019<br>Emails exchanged with AC regarding settlement motion and executed settlement agreement. | RB | $175.00 | 0.20 | $35.00 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Review<br>2/14/2019<br>review correspondence with debtor's counsel regarding settlement and vertonix claim; discuss same with ASR | MPD | $400.00 | 0.20 | $80.00 |
| Phone Call<br>2/15/2019<br>Conference call with F.Plechac-Diaz and Vertonix | AR | $400.00 | 0.60 | $240.00 |
| Correspondence<br>2/15/2019<br>Internal e-mail correspondence re: ordering hard copy transcript of Rule 2004 | AR | $400.00 | 0.10 | $40.00 |
| Emails<br>2/18/2019<br>Emails exchanged with court reporter regarding transcript of Debtors' 2004 exam. | RB | $175.00 | 0.20 | $35.00 |
| Correspondence<br>2/21/2019<br>Review Order Setting Evidentiary Hearing on 9019 Motion/Settlement. E-mails exchanged with Debtors' Counsel concerning same. | AR | $400.00 | 0.40 | $160.00 |
| Emails<br>2/21/2019<br>E-mails exchanged with Guardian's lawyer re: evidentiary hearing | AR | $400.00 | 0.10 | $40.00 |
| Certificate of Service<br>2/21/2019<br>Draft, file and serve Certificate of Service re: Re-Notice of Evidentiary Hearing [ECF No. 68]. | RB | $175.00 | 0.50 | $87.50 |
| Time<br>2/21/2019<br>review emails exchanged regarding evidentiary hearing on settlement | MPD | $400.00 | 0.20 | $80.00 |
| Time<br>2/21/2019<br>telephone call with counsel for Guardian regarding evidentiary hearing on settlement | MPD | $400.00 | 0.20 | $80.00 |
| Emails<br>2/21/2019<br>Emails exchanged with ASR and MPD regarding Trustee's attendance at evidentiary hearing. | RB | $175.00 | 0.20 | $35.00 |
| Review<br>2/21/2019<br>Review email from ASR regarding Trustee's attendance at evidentiary hearing. | MPD | $400.00 | 0.10 | $40.00 |
| Emails<br>2/21/2019<br>Emails exchanged with Trustee regarding date of evidentiary hearing. | RB | $175.00 | 0.20 | $35.00 |
| Correspondence<br>2/22/2019<br>E-mails exchanged with Vertonix re: status of transcript | AR | $400.00 | 0.10 | $40.00 |
| Correspondence<br>2/25/2019<br>Follow up e-mail to Guardian's lawyer | AR | $400.00 | 0.10 | $40.00 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Preparation<br>2/26/2019<br>Prepared and filed Notice of Filing Transcript of Debtors' Rule 2004 Examination. | RB | $175.00 | 0.10 | $17.50 |
| Correspondence<br>2/26/2019<br>E-mails to Vertonix and Debtors' counsel re: 2004 transcript | AR | $400.00 | 0.20 | $80.00 |
| Correspondence<br>3/4/2019<br>Internal correspondence re: preparing for upcoming evidentiary hearing | AR | $400.00 | 0.20 | $80.00 |
| Review<br>3/4/2019<br>Review Debtors' Motion for Sanctions against Vertonix [D.E. 74] | AR | $400.00 | 0.20 | $80.00 |
| Review<br>3/4/2019<br>Review Debtors' Motion for Sanctions Against Vertonix. | MPD | $400.00 | 0.30 | $120.00 |
| Correspondence<br>3/5/2019<br>E-mails exchanged with Debtors' counsel re: copies of Vertonix judgment | AR | $400.00 | 0.20 | $80.00 |
| Correspondence<br>3/5/2019<br>E-mails exchanged with Vertonix lawyer re: documents produced in discovery | AR | $400.00 | 0.30 | $120.00 |
| Correspondence<br>3/5/2019<br>E-mails exchanged with Debtor's counsel re: Debtor testifying at evidentiary hrg | AR | $400.00 | 0.10 | $40.00 |
| Hearing Preparation<br>3/5/2019<br>Prepared for evidentiary hearing on 3/6/19 and prepared hearing binder. Reviewed file and motion. | AR | $400.00 | 0.70 | $280.00 |
| Emails<br>3/5/2019<br>emails exchanged with various attorneys regarding hearing on 9019 | MPD | $400.00 | 0.20 | $80.00 |
| Time<br>3/5/2019<br>emails exchanged with debtor's counsel; emails exchanged with creditor counsel; preparation for evidentiary hearing on 9019 motion | MPD | $400.00 | 1.20 | $480.00 |
| Phone Call<br>3/5/2019<br>Telephone call with Debtors' counsel re: upcoming evidentiary hearing and plan | AR | $400.00 | 0.40 | $160.00 |
| Preparation<br>3/5/2019<br>Prepared Witness List and Exhibit List/Register for evidentiary hearing | AR | $375.00 | 0.90 | $337.50 |
| Attendance<br>3/6/2019<br>Attendance at evidentiary hearing on Trustee's 9019 Motion and Settlement. | AR | $400.00 | 1.00 | $400.00 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| **Phone Call**<br>3/6/2019<br>Telephone call with F.Plechac-Diaz re: outcome of hearing. | AR | $400.00 | 0.30 | $120.00 |
| **Review / Revise**<br>3/6/2019<br>Review and revise proposed orders granting 9019 Motion and comfort/bar order. E-mails exchanged with Debtors and Guardian's lawyers concerning same. | AR | $400.00 | 0.60 | $240.00 |
| **Review / Revise**<br>3/7/2019<br>Review, revise and upload order granting motion to approve settlement and bar order. | RB | $175.00 | 0.20 | $35.00 |
| **Correspondence**<br>3/11/2019<br>E-mails exchanged with Debtors and Guardian's lawyers re: confirmation of order upload and 14-day period expiration/date | AR | $400.00 | 0.20 | $80.00 |
| **Correspondence**<br>3/11/2019<br>E-mails exchanged with Debtors' lawyer re: hearing on objection to claim | AR | $400.00 | 0.10 | $40.00 |
| **Time**<br>3/11/2019<br>phone call with UST A.Rodriguez regarding 9019 and bar order; email ASR and Trustee regarding same | MPD | $400.00 | 0.30 | $120.00 |
| **Correspondence**<br>3/12/2019<br>Internal correspondence re: status of uploaded orders | AR | $400.00 | 0.20 | $80.00 |
| **Review**<br>3/12/2019<br>Review order approving settlement with debtors and bar order. | MPD | $400.00 | 0.20 | $80.00 |
| **Review**<br>3/12/2019<br>Review email from AC regarding settlement allocations. | RB | $175.00 | 0.10 | $17.50 |
| **Phone Call**<br>3/13/2019<br>Telephone call with Debtors' counsel re: objections to Vertonix claim | AR | $400.00 | 0.40 | $160.00 |
| **Certificate of Service**<br>3/13/2019<br>Draft, file and serve Certificate of Service re: Order Approving Settlement with Debtors and Bar Order Pursuant to Settlement [ECF Nos. 78 & 79]. | RB | $175.00 | 0.30 | $52.50 |
| **Review**<br>3/14/2019<br>Review Debtors' Amended Motion for Sanctions against Vertonix [D.E. 81] | AR | $400.00 | 0.20 | $80.00 |
| **Communicate (other external)**<br>3/25/2019<br>correspondence with creditor counsel regarding claim; review file; review supplement to response to debtor's objection to claim | MPD | $400.00 | 0.80 | $320.00 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| **Emails**<br>3/27/2019<br>Emails exchanged with ASR regarding hearing on debtors' motion for sansions against vertonix. | RB | $175.00 | 0.10 | $17.50 |
| **Correspondence**<br>3/28/2019<br>E-mails exchanged with S.Maniloff (Guardian) re: objection to Vertonix proof of claim | AR | $400.00 | 0.20 | $80.00 |
| **Review**<br>4/1/2019<br>Review Debtors' Reply to Vertonix's Supplement to Response to Debtors' Objection to Claim [D.E. 88] | AR | $400.00 | 0.20 | $80.00 |
| **Review**<br>4/1/2019<br>Review Vertonix's Response to Debtors' Motion for Sanctions [d.E. 86] | AR | $400.00 | 0.20 | $80.00 |
| **Review**<br>4/1/2019<br>phone call and email with creditor counsel regarding potential resolution to claim issues; review filings recently filed by debtor and creditor related to same | MPD | $400.00 | 1.80 | $720.00 |
| **Conference / Meeting**<br>4/2/2019<br>conference meeting with JCK regarding hearing on debtor's motion for sanctions and objection to claim; email vertonix counsel regarding claim | MPD | $400.00 | 0.40 | $160.00 |
| **Time**<br>4/2/2019<br>review supplemental document filed by debtors in support of motion for sanctions against vertonix | MPD | $400.00 | 0.20 | $80.00 |
| **Time**<br>4/2/2019<br>review order discharging debtors | MPD | $400.00 | 0.10 | $40.00 |
| **Emails**<br>4/3/2019<br>Emails exchanged with vertonix counsel regarding conference call on claims and related issues. | MPD | $400.00 | 0.20 | $80.00 |
| **Appear for/attend**<br>4/3/2019<br>Prepared for and attended hearing on creditor's objection to claim and motion for sanctions (2); conference with both Debtor's counsel after hearing (.2); conference with creditor's counsel after hearing(.2) | JCK | $400.00 | 2.40 | $960.00 |
| **Time**<br>4/4/2019<br>review order granting G Seitz motion to appear pro hac vice | MPD | $400.00 | 0.10 | $40.00 |
| **Time**<br>4/7/2019<br>telephone call with counsel for Vertonix regarding resolution of claim dispute | MPD | $400.00 | 0.50 | $200.00 |
| **Time**<br>4/7/2019<br>prepare memo and update trustee and ASR and JCK regarding creditor claims related issues | MPD | $400.00 | 0.20 | $80.00 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Communicate (other external)<br>4/8/2019<br>telephone call with Vertonix counsel regarding potential resolution of claim and objection; leave voicemail and email debtor's counsel regarding same; email ASR JCK and MTD regarding same | MPD | $400.00 | 0.80 | $320.00 |
| Correspondence<br>4/9/2019<br>Internal e-mail correspondence re: allocations for settlement and confirmation of receipt of check | AR | $400.00 | 0.10 | $40.00 |
| Time<br>4/9/2019<br>correspondence with G. Seitz regarding pending case issues | MPD | $400.00 | 0.10 | $40.00 |
| Time<br>4/10/2019<br>exchange email correspondence with guardian's counsel regarding potential objection to vertonix claim | MPD | $400.00 | 0.20 | $80.00 |
| Time<br>4/10/2019<br>correspondence with vertonix local counsel regarding claims related issues | MPD | $400.00 | 0.10 | $40.00 |
| Communicate (other outside counsel)<br>4/10/2019<br>Conference call with out of state counsel for Debtor re: Debtor's position regarding objection to Vertonix claim and motion for sanctions, possibility of relief to determine amount of claim, Trustee proceeding with objection to claim and possible settlement between parties | JCK | $400.00 | 0.40 | $160.00 |
| Time<br>4/10/2019<br>review order overruling debtor objection to claim; meet and confer with ASR and JCK regarding same | MPD | $400.00 | 0.30 | $120.00 |
| Review<br>4/10/2019<br>Review Order Overruling Debtors' Objection to Vertonix Claim | AR | $400.00 | 0.10 | $40.00 |
| Time<br>4/12/2019<br>review correspondence from creditor Y. Friedman regarding Vetonix claim | MPD | $400.00 | 0.10 | $40.00 |
| Time<br>4/12/2019<br>review Vertonix Motion for Relief from Stay for clarification | MPD | $400.00 | 0.40 | $160.00 |
| Communicate (other external)<br>4/12/2019<br>review correspondence from debtor's out of state counsel; review supporting documents | MPD | $400.00 | 0.70 | $280.00 |
| Review<br>4/12/2019<br>review correspondence from creditor regarding potential objection to Vertonix claim | MPD | $400.00 | 0.10 | $40.00 |
| Correspondence<br>4/13/2019<br>Review e-mail from G.Seitz re: objection to Vertonix proof of claim. E-mails exchanged with MPD concerning same. | AR | $400.00 | 0.30 | $120.00 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Review<br>4/15/2019<br>Review Vertonix Motion for Relief [D.E. 94] | AR | $400.00 | 0.20 | $80.00 |
| Time<br>4/15/2019<br>review and revise objection to Vertonix claim; meet and confer with JCK regarding same | MPD | $400.00 | 0.50 | $200.00 |
| Preparation<br>4/16/2019<br>Prepared and filed Objection to Claim of Vertonix Limited | JCK | $400.00 | 2.50 | $1,000.00 |
| Review<br>4/17/2019<br>Review TT's Objection to Vertonix Claim [D.E. 98] | AR | $400.00 | 0.20 | $80.00 |
| Preparation<br>4/24/2019<br>Prepared Interim Fee Application. Reviewed docket and billing entries. | AR | $400.00 | 1.60 | $640.00 |
| Emails<br>4/25/2019<br>Emails exchanged with MPD and ASR regarding deadline to file response to Vetronix's Motion to Avoid Lien. | RB | $175.00 | 0.10 | $17.50 |
| Time<br>4/29/2019<br>review Vertonix supplemental response to Motion for Sanctions filed by debtor against vertonix | MPD | $400.00 | 0.40 | $160.00 |
| Time<br>4/30/2019<br>review debtor's supplemental brief to motion for sanctions against vertonix | MPD | $400.00 | 0.50 | $200.00 |
| Communicate (in firm)<br>4/30/2019<br>Email to MPD regarding Vertonix proof of claim and Debtors' objection. | JCK | $400.00 | 0.10 | $40.00 |
| Time<br>5/6/2019<br>review debtor's response in opposition to Vertonix MFR | MPD | $400.00 | 0.50 | $200.00 |
| Conference / Meeting<br>5/7/2019<br>Conferences with J. Kligler regarding objection to claim of Vertonix and hearing on motion for relief to clarify | JSK | $425.00 | 0.40 | $170.00 |
| Review<br>5/7/2019<br>Review Trustee's objection to claim of Vertonix and motion for relief | JSK | $425.00 | 0.20 | $85.00 |
| Time<br>5/7/2019<br>review debtor reply to vertonix response | MPD | $400.00 | 0.30 | $120.00 |
| Time<br>5/7/2019<br>review vertonix response to supplemental brief filed by debtors | MPD | $400.00 | 0.20 | $80.00 |
| Time<br>5/7/2019<br>review vertonix reply memorandum in support of its motion for relief from stay | MPD | $400.00 | 0.20 | $80.00 |

| Time Entry | Billed By | Rate | Hours | Sub |
|---|---|---|---|---|
| Time<br>5/8/2019<br>preparation and attendance at hearing on vertonix motion for relief; discuss same with local counsel for vertonix | MPD | $400.00 | 2.50 | $1,000.00 |
| Hearing Preparation<br>5/8/2019<br>Prepared hearing binder for Vertonix Motion for Relief to See Clarification. | RB | $175.00 | 0.10 | $17.50 |
| Draft/Review/Revise<br>5/10/2019<br>Draft, review, revise, file and serve Notice of Filing Exhibits to Trustee's Objection to Claim No. 2 by Vertonix. | RB | $175.00 | 0.20 | $35.00 |
| Certificate of Service<br>5/10/2019<br>Draft, file and serve Certificate of Service re: Notice of Filing [ECF No. 109]. | RB | $175.00 | 0.30 | $52.50 |
| Review / Revise<br>5/13/2019<br>Review and revise Dunn Law Interim Fee Application. | RB | $175.00 | 2.50 | $437.50 |
| Time<br>5/13/2019<br>review and revise interim application for compensation | MPD | $400.00 | 0.50 | $200.00 |
| | | **Time Entries Total** | **100.80** | **$35,228.00** |

## Expenses

| Expense | Sub |
|---|---|
| Copying<br>6/19/2018<br>Application to Employ Dunn Law as Counsel to Trustee. | $1.65 |
| Postage<br>6/19/2018<br>Application to Employ Dunn Law as Counsel to Trustee. | $0.68 |
| Copying<br>6/21/2018<br>Order Granting Trustee's Application to Employ Dunn Law [ECF No. 17]. | $0.45 |
| Postage<br>6/21/2018<br>Order Granting Trustee's Application to Employ Dunn Law [ECF No. 17]. | $0.47 |
| Copying<br>7/9/2018<br>Debtors' Petition and Schedules. | $7.05 |
| Copying<br>8/9/2018<br>Trustee's Agreed Motion for Extension of Time to Object to Debtors' Claimed Exemptions and Discharge. | $0.75 |
| Postage<br>8/9/2018<br>Trustee's Agreed Motion for Extension of Time to Object to Debtors' Claimed Exemptions and Discharge. | $0.47 |

| Expense | Sub |
|---|---:|
| Copying<br>8/16/2018<br>Order Granting Trustee's Agreed Ex Parte Motion for Extension of Time to Object to Debtors' Claimed Exemptions and Discharge [ECF No. 31]. | $0.30 |
| Postage<br>8/16/2018<br>Order Granting Trustee's Agreed Ex Parte Motion for Extension of Time to Object to Debtors' Claimed Exemptions and Discharge [ECF No. 31]. | $0.47 |
| Copying<br>10/10/2018<br>Trustee's second agreed motion for extension of time to object to debtor's discharge. | $0.75 |
| Postage<br>10/10/2018<br>Trustee's second agreed motion for extension of time to object to debtor's discharge. | $0.47 |
| Copying<br>10/11/2018<br>Order granting Trustee's second agreed motion for extension of time to object to debtor's discharge. | $0.30 |
| Postage<br>10/11/2018<br>Order granting Trustee's second agreed motion for extension of time to object to debtor's discharge. | $0.47 |
| Copying<br>10/11/2018<br>Objection to Claimed Objections and Notice of Hearing. | $5.85 |
| Postage<br>10/11/2018<br>Objection to Claimed Objections and Notice of Hearing. | $0.68 |
| Copying<br>11/1/2018<br>Notice of 2004 Exam of Debtors. | $2.10 |
| Postage<br>11/1/2018<br>Notice of 2004 Exam of Debtors. | $0.68 |
| Copying<br>11/26/2018<br>Photocopies - deposition exhibits for 11/27 Rule 2004 (265 pgs) | $39.75 |
| Copying<br>11/27/2018<br>Exhibits for Debtors' 2004 exam (240 pages). | $36.00 |
| Court Reporter Fees<br>11/28/2018<br>2004 exam of Debtors | $245.00 |
| Copying<br>12/7/2018<br>Third Agreed Ex Parte Motion for Extension of Time to Object to Debtors' Discharge. | $0.75 |
| Postage<br>12/7/2018<br>Third Agreed Ex Parte Motion for Extension of Time to Object to Debtors' Discharge. | $0.47 |
| Copying<br>12/18/2018<br>Order Granting Trustee's Third Agreed Motion for Extension of Deadline to Object to Discharge [ECF No. 50]. | $0.30 |

| Expense | Sub |
|---|---|
| Postage<br>12/18/2018<br>Order Granting Trustee's Third Agreed Motion for Extension of Deadline to Object to Discharge [ECF No. 50]. | $0.47 |
| Copying<br>1/2/2019<br>Photocopies - Hrg Binder/Folder for OTE Hrg (68 pgs) | $10.20 |
| Copying<br>1/17/2019<br>Ex Parte Motion to Abate and Reset Briefing Schedule Deadlines. | $0.75 |
| Postage<br>1/17/2019<br>Ex Parte Motion to Abate and Reset Briefing Schedule Deadlines. | $0.47 |
| Copying<br>2/1/2019<br>Order Granting Agreed Ex Parte Motion to Abate and Reset Briefing Scheduling Deadlines [ECF No. 59]. | $0.30 |
| Postage<br>2/1/2019<br>Order Granting Agreed Ex Parte Motion to Abate and Reset Briefing Scheduling Deadlines [ECF No. 59]. | $0.50 |
| Copying<br>2/4/2019<br>Fourth Agreed Ex Parte Motion for Extension of Time to File Complaint Objecting to Debtors' Discharge. | $0.75 |
| Postage<br>2/4/2019<br>Fourth Agreed Ex Parte Motion for Extension of Time to File Complaint Objecting to Debtors' Discharge. | $0.50 |
| Copying<br>2/7/2019<br>Order Granting Trustee's Fourth Agreed Motion for Extension of Time to File Complaint Objecting to Debtors' Discharge [ECF No. 63]. | $0.30 |
| Postage<br>2/7/2019<br>Order Granting Trustee's Fourth Agreed Motion for Extension of Time to File Complaint Objecting to Debtors' Discharge [ECF No. 63]. | $0.50 |
| Copying<br>2/11/2019<br>Motion to Compromise Controversy with Debtors. and Notice of Hearing [ECF Nos. 65 & 66]. | $75.60 |
| Postage<br>2/11/2019<br>Motion to Compromise Controversy with Debtors. and Notice of Hearing [ECF Nos. 65 & 66]. | $14.40 |
| Copying<br>2/21/2019<br>Re-Notice of Evidentiary Hearing [ECF No. 68/]. | $3.00 |
| Postage<br>2/21/2019<br>Re-Notice of Evidentiary Hearing [ECF No. 68/]. | $10.00 |
| Copying<br>3/5/2019<br>Photocopy costs - Hrg Binder / File Folder for 3/6 Evidentiary Hrg (98 pgs) | $14.70 |
| Deposition transcripts<br>3/6/2019<br>Transcript for 2004 Exam of Debtors. | $411.00 |

| Expense | Sub |
|---|---:|
| Outside printing<br>3/15/2019<br>Settlement Order and Bar Order [ECF Nos. 78 & 79]. | $36.00 |
| Postage<br>3/15/2019<br>Settlement Order and Bar Order [ECF Nos. 78 & 79]. | $12.00 |
| Copying<br>4/17/2019<br>Trustee's Objection to Vertonix Claim. | $0.60 |
| Postage<br>4/17/2019<br>Trustee's Objection to Vertonix Claim. | $0.50 |
| Copying<br>5/8/2019<br>Hearing binder documents for Vertonix Motion for Relief to See Clarification. | $4.50 |
| Copying<br>5/10/2019<br>Notice of Filing [ECF No. 109]. | $7.20 |
| Postage<br>5/10/2019<br>Notice of Filing [ECF No. 109]. | $1.60 |
| | **$951.70** |

| | |
|---|---:|
| Total (USD) | $36,179.70 |
| Paid | $0.00 |
| Balance | $36,179.70 |

## Timekeeper Totals

| Name | Rate | Hours | Total |
|---|---:|---:|---:|
| AR | $386.10 | 43.70 | $16,872.50 |
| MPD | $392.04 | 31.10 | $12,192.50 |
| RB | $175.00 | 13.80 | $2,415.00 |
| NN | $215.00 | 6.20 | $1,333.00 |
| JSK | $425.00 | 0.60 | $255.00 |
| JCK | $400.00 | 5.40 | $2,160.00 |

| Date | UTBMS Task Code | Description | hrs. | Rate | Total | Billed By |
|---|---|---|---|---|---|---|
| 6/19/2018 | B120 Asset Analysis and Recovery | Telephone call with counsel for Guardian insurance regarding disputed funds; review and analyze file; meet and confer with ASR regarding same | 1.5 | 375 | 562.5 | MPD |
| 6/19/2018 | B120 Asset Analysis and Recovery | Emails exchanged with counsel for Guardian Life Insurance regarding disputed funds and Philadelphia court proceedings. | 0.2 | 375 | 75 | MPD |
| 6/19/2018 | B120 Asset Analysis and Recovery | Email to RB regarding Guardian Life document production. | 0.1 | 375 | 37.5 | MPD |
| 6/26/2018 | B120 Asset Analysis and Recovery | Review information and financials provided by creditor, Vertonix's PA lawyer, and claims of fraud, etc. | 1 | 375 | 375 | AR |
| 6/26/2018 | B120 Asset Analysis and Recovery | E-mails exchanged with Debtor's counsel re: Rule 2004 exam and other related issues | 0.3 | 375 | 112.5 | AR |
| 7/2/2018 | B120 Asset Analysis and Recovery | Emails exchanged with proposed appraiser regarding coordinating of inspection. | 0.1 | 375 | 37.5 | MPD |
| 7/2/2018 | B120 Asset Analysis and Recovery | Initial Asset analysis and investigation. Looking into ownership of Tesla and other vehicles as well as evaluating costs of HHG and assets. | 3.6 | 215 | 774 | NN |
| 7/5/2018 | B120 Asset Analysis and Recovery | Reviewed Debtors' Motion to Avoid Lien (.3). Reviewed various Orders entered in Pennsylvania litigation (1.0). Prepared Response in Opposition to Motion (.5). E-mail to Vertonix counsel regarding same (.2). | 2 | 375 | 750 | AR |
| 7/5/2018 | B120 Asset Analysis and Recovery | E-mails exchanged with Vertonix lawyer re: Motion to Avoid Lien | 0.3 | 375 | 112.5 | AR |
| 7/5/2018 | B120 Asset Analysis and Recovery | Review discovery re: Debtor's prior businesses. Review documents provided by Vertonix/ | 1 | 375 | 375 | AR |
| 7/6/2018 | B120 Asset Analysis and Recovery | Phone call w Vertonix lawyer re: Penn case and Debtors' Motion to Avoid Lien | 0.4 | 375 | 150 | AR |
| 7/6/2018 | B120 Asset Analysis and Recovery | Emails exchanged with Debtors' counsel regarding production of personal property information and pending documents production. | 0.2 | 215 | 43 | NN |

| Date | Category | Description | | | | |
|---|---|---|---|---|---|---|
| 7/6/2018 | B120 Asset Analysis and Recovery | Review photographs provided by Debtors. Sent OC email re: missing financial documents. | 1.8 | 215 | 387 | NN |
| 7/6/2018 | B120 Asset Analysis and Recovery | Review OC email re no taxes filed and current income. Sent to ASR and MPD with notes. | 0.4 | 215 | 86 | NN |
| 7/9/2018 | B120 Asset Analysis and Recovery | Email to MPD and ASR regarding Debtors' deficient financial production. | 0.1 | 215 | 21.5 | NN |
| 7/9/2018 | B120 Asset Analysis and Recovery | Review email from NN regarding Debtors' finances. | 0.1 | 375 | 37.5 | MPD |
| 7/10/2018 | B120 Asset Analysis and Recovery | Review file; Prepare for and attend 341 meeting of creditors; meet and confer with UST after 341 meeting | 2.8 | 375 | 1050 | MPD |
| 7/11/2018 | B120 Asset Analysis and Recovery | Review PA dockets and appeals dockets. Review pleadings, petitions, motion and orders entered in connection. | 2.3 | 375 | 862.5 | AR |
| 7/23/2018 | B120 Asset Analysis and Recovery | E-mails exchanged with Vertonix's lawyer | 0.2 | 375 | 75 | AR |
| 10/9/2018 | B120 Asset Analysis and Recovery | Review Appraisal Report on Debtors' real property | 0.2 | 375 | 75 | AR |
| 10/10/2018 | B120 Asset Analysis and Recovery | E-mails exchanged with Vertonix's lawyer re: Objection to Exemptions and tax returns | 0.2 | 375 | 75 | AR |
| 10/10/2018 | B120 Asset Analysis and Recovery | Prepared Objection to Debtors' Claim of Exemptions | 1.4 | 375 | 525 | AR |
| 10/11/2018 | B120 Asset Analysis and Recovery | E-mails exchanged with Vertonix's lawyer re: IRS, disability issues, payments, etc., setting up phone conference. | 0.2 | 375 | 75 | AR |
| 11/15/2018 | B120 Asset Analysis and Recovery | Review Debtors' Amended Schedule A, B & G; update case analysis | 0.4 | 375 | 150 | MPD |
| 11/19/2018 | B120 Asset Analysis and Recovery | Emails exchanged with debtor's counsel regarding objection to exemption hearing and 2004 examination | 0.2 | 375 | 75 | MPD |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/2018 | B120 Asset Analysis and Recovery | Research Florida exemptions and exceptions pertaining to disability policies and life insurance policies. Researched res judicata/collateral estoppel/judicial estoppel regarding cross-border judgments and appeals. Research Pennsylvania exemptions. | 1.3 | 375 | 487.5 | AR |
| 11/26/2018 | B120 Asset Analysis and Recovery | Prepared for Rule 2004 Examination of Debtors. Prepared exhibits. | 2.2 | 375 | 825 | AR |
| 11/27/2018 | B120 Asset Analysis and Recovery | Conducted deposition of both Debtors. | 3.4 | 375 | 1275 | AR |
| 12/2/2018 | B120 Asset Analysis and Recovery | Researched and investigated Debtor's businesses and properties in relation to certain issues raised by the Debtors' Rule 2004 Exam. | 0.8 | 375 | 300 | AR |
| 12/5/2018 | B120 Asset Analysis and Recovery | E-mails exchanged with with Debtor's lawyer re: issues with case and potential settlement. Review opinion letter from Gary Seitz, Ch 7 Trustee in PA. | 0.5 | 375 | 187.5 | AR |
| 12/16/2018 | B120 Asset Analysis and Recovery | E-mails exchanged with Debtor's lawyer re: potential settlement. | 0.1 | 375 | 37.5 | AR |
| 12/18/2018 | B120 Asset Analysis and Recovery | E-mails exchanged with Vertonix's lawyer re: objection to claim | 0.2 | 375 | 75 | AR |
| 12/18/2018 | B120 Asset Analysis and Recovery | Review and analyze Debtors' Response & Memorandum of Law in Opposition to Objection to Exemptions | 0.5 | 375 | 187.5 | AR |
| 12/19/2018 | B120 Asset Analysis and Recovery | E-mails exchanged with Debtor's counsel re: potential settlement. Conference with Trustee and MPD concerning same. | 0.4 | 375 | 150 | AR |
| 12/19/2018 | B120 Asset Analysis and Recovery | E-mails exchanged with Vertonix's lawyer re: conference call | 0.2 | 375 | 75 | AR |
| 12/26/2018 | B120 Asset Analysis and Recovery | E-mails exchanged with Debtor's lawyer re: settlement proposal and details | 0.4 | 375 | 150 | AR |

| Date | Category | Description | | | | |
|------|----------|-------------|---|---|---|---|
| 12/27/2018 | B120 Asset Analysis and Recovery | Emails exchanged with debtor's counsel regarding potential settlement; conference call with ASR regarding case issues, including exemptions, vertonix claim, etc | 0.4 | 375 | 150 | MPD |
| 12/27/2018 | B120 Asset Analysis and Recovery | Continued e-mails exchange with Debtor's lawyer re: settlement proposal and details | 0.4 | 375 | 150 | AR |
| 12/28/2018 | B120 Asset Analysis and Recovery | Continued e-mails exchange with Debtor's lawyer re: settlement proposal and details | 0.3 | 375 | 112.5 | AR |
| 12/31/2018 | B120 Asset Analysis and Recovery | Continued e-mails exchange with Debtor's lawyer re: settlement proposal and details.  Conference with MPD re: counteroffer. | 0.7 | 375 | 262.5 | AR |
| 1/2/2019 | B120 Asset Analysis and Recovery | Prepare for and attend hearing on objection to exemptions; meet and confer with debtor's counsel. | 0.7 | 400 | 280 | MPD |
| 1/2/2019 | B120 Asset Analysis and Recovery | Attendance at preliminary hearing on Trustee's Objection to Exemptions and Debtors' Response. Conference with Debtor's counsel following hearing. | 1.1 | 400 | 440 | AR |
| 1/11/2019 | B120 Asset Analysis and Recovery | E-mails exchanged with Debtor's lawyer re: follow up on last settlement offer. | 0.1 | 400 | 40 | AR |
| 1/14/2019 | B120 Asset Analysis and Recovery | settlement negotiations with debtor's counsel; meet and confer with ASR regarding same | 0.3 | 400 | 120 | MPD |
| 1/14/2019 | B120 Asset Analysis and Recovery | E-mails exchanged with Debtor's lawyer re: follow up on last settlement offer and drafting stipulation/settlement. | 0.2 | 400 | 80 | AR |
| 1/22/2019 | B120 Asset Analysis and Recovery | emails exchanged with ASR and debtor's counsel regarding settlement | 0.2 | 400 | 80 | MPD |
| 1/22/2019 | B120 Asset Analysis and Recovery | E-mails exchanged with Debtors' Counsel re: status of draft settlement and including certain provisions | 0.2 | 400 | 80 | AR |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/2019 | B120 Asset Analysis and Recovery | Telephone call with MPD re: his phone call with S. Maniloff (Guardian's lawyer) re: adding a comfort order/protection for Guardian | 0.3 | 400 | 120 | AR |
| 1/23/2019 | B120 Asset Analysis and Recovery | E-mails exchanged with Debtors' Counsel re: draft settlement and issues with Vertonix's claim | 0.3 | 400 | 120 | AR |
| 1/23/2019 | B120 Asset Analysis and Recovery | Prepared draft Stipulation/Settlement Agreement, 9019 Motion, proposed 9109 order and "bar" order. Reviewed file, voluntary petition, statements and related documents pertinent to settlement. E-mail to Debtors' counsel re: same. | 2.4 | 400 | 960 | AR |
| 1/28/2019 | B120 Asset Analysis and Recovery | correspondence with debtor's counsel regarding stipulation; review proposed revisions; meet and confer with trustee regarding same and proposed lump sum settlement in lieu of payment plan; | 0.8 | 400 | 320 | MPD |
| 2/1/2019 | B120 Asset Analysis and Recovery | Review and revise second draft of Settlement Agreement and related documents. E-mail with Debtors' counsel re: payment terms. | 0.7 | 400 | 280 | AR |
| 2/1/2019 | B120 Asset Analysis and Recovery | E-mails exchanged with Guardian's lawyer re: draft of settlement docs and proposed course of action | 0.2 | 400 | 80 | AR |
| 2/4/2019 | B120 Asset Analysis and Recovery | review correspondence with debtor's counsel and Guardian's counsel regarding potential settlement and comfort order for guardian | 0.2 | 400 | 80 | MPD |
| 2/4/2019 | B120 Asset Analysis and Recovery | Emails exchanged with debtor's counsel regarding stipulation and related documents; meet and confer with ASR regarding same | 0.7 | 400 | 280 | MPD |
| 2/5/2019 | B120 Asset Analysis and Recovery | Review and revise third/fourth drafts of settlement documents. Review Guardian's lawyers redline changes. E-mails exchanged concerning same. | 0.6 | 400 | 240 | AR |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/2019 | B120 Asset Analysis and Recovery | additional correspondence with parties regarding settlement and disbursement of disputed insurance proceeds | 0.3 | 400 | 120 | MPD |
| 2/6/2019 | B120 Asset Analysis and Recovery | E-mails exchanged with Debtors' Counsel re: issues with proposed changes to the settlement agreement | 0.4 | 400 | 160 | AR |
| 2/7/2019 | B120 Asset Analysis and Recovery | additional correspondence regarding terms of settlement and disbursement of disputed insurance proceeds | 0.2 | 400 | 80 | MPD |
| 2/7/2019 | B120 Asset Analysis and Recovery | E-mails exchanged with Debtors' Counsel & S.Maniloff (Guardian lawyer) re: changes/redline settlement agreement. Review and revise changes to same. | 0.6 | 400 | 240 | AR |
| 2/8/2019 | B120 Asset Analysis and Recovery | review guardian's proposed changes/draft motion and order for disbursement of insurance proceeds | 0.3 | 400 | 120 | MPD |
| 2/8/2019 | B120 Asset Analysis and Recovery | Internal correspondence and e-mails with A.Castro and Debtors' counsel re: executing final version of settlement | 0.2 | 400 | 80 | AR |
| 2/11/2019 | B120 Asset Analysis and Recovery | emails exchanged with debtor's counsel regarding execution of settlement and filing of 9019 motion | 0.2 | 400 | 80 | MPD |
| 2/12/2019 | B120 Asset Analysis and Recovery | Emails exchanged with counsel for Vertonix; meet and confer with ASR regarding same | 0.3 | 400 | 120 | MPD |
| 2/12/2019 | B120 Asset Analysis and Recovery | Telephone call with F.Plechac-Diaz re: pending 9019/settlement. E-mails exchanged concerning conference call. | 0.5 | 400 | 200 | AR |
| 2/14/2019 | B120 Asset Analysis and Recovery | review correspondence with debtor's counsel regarding settlement and vertonix claim; discuss same with ASR | 0.2 | 400 | 80 | MPD |
| 2/15/2019 | B120 Asset Analysis and Recovery | Conference call with F.Plechac-Diaz and Vertonix | 0.6 | 400 | 240 | AR |
| 2/21/2019 | B120 Asset Analysis and Recovery | E-mails exchanged with Guardian's lawyer re: evidentiary hearing | 0.1 | 400 | 40 | AR |

| Date | Task | Description | Hours | Rate | Amount | Atty |
|---|---|---|---|---|---|---|
| 3/5/2019 | B120 Asset Analysis and Recovery | emails exchanged with various attorneys regarding hearing on 9019 | 0.2 | 400 | 80 | MPD |
| 3/5/2019 | B120 Asset Analysis and Recovery | Telephone call with Debtors' counsel re: upcoming evidentiary hearing and plan | 0.4 | 400 | 160 | AR |
| 3/5/2019 | B120 Asset Analysis and Recovery | Prepared Witness List and Exhibit List/Register for evidentiary hearing | 0.9 | 375 | 337.5 | AR |
| 3/5/2019 | B120 Asset Analysis and Recovery | E-mails exchanged with Debtors' counsel re: copies of Vertonix judgment | 0.2 | 400 | 80 | AR |
| 3/5/2019 | B120 Asset Analysis and Recovery | E-mails exchanged with Vertonix lawyer re: documents produced in discovery | 0.3 | 400 | 120 | AR |
| 3/5/2019 | B120 Asset Analysis and Recovery | E-mails exchanged with Debtor's counsel re: Debtor testifying at evidentiary hrg | 0.1 | 400 | 40 | AR |
| 3/5/2019 | B120 Asset Analysis and Recovery | Prepared for evidentiary hearing on 3/6/19 and prepared hearing binder. Reviewed file and motion. | 0.7 | 400 | 280 | AR |
| 3/6/2019 | B120 Asset Analysis and Recovery | Attendance at evidentiary hearing on Trustee's 9019 Motion and Settlement. | 1 | 400 | 400 | AR |
| 3/6/2019 | B120 Asset Analysis and Recovery | Telephone call with F.Plechac-Diaz re: outcome of hearing. | 0.3 | 400 | 120 | AR |
| 3/6/2019 | B120 Asset Analysis and Recovery | Review and revise proposed orders granting 9019 Motion and comfort/bar order. E-mails exchanged with Debtors and Guardian's lawyers concerning same. | 0.6 | 400 | 240 | AR |
| 3/11/2019 | B120 Asset Analysis and Recovery | E-mails exchanged with Debtors' lawyer re: hearing on objection to claim | 0.1 | 400 | 40 | AR |
| 4/3/2019 | B120 Asset Analysis and Recovery | Prepared for and attended hearing on creditor's objection to claim and motion for sanctions (2); conference with both Debtor's counsel after hearing (.2); conference with creditor's counsel after hearing(.2) | 2.4 | 400 | 960 | JCK |
| | ASSET ANALYSIS & RECOVERY | SUB-TOTAL: | 52.9 | | 19341.5 | |

| Date | UTBMS Task Code | Description | hrs. | Rate | Total | Billed By |
|---|---|---|---|---|---|---|
| 6/19/2018 | B110 Case Administration | Review Debtors' Motion to Avoid Vertonix's Lien [D.E. 13] | 0.3 | 375 | 112.5 | AR |
| 6/19/2018 | B110 Case Administration | Emails exchanged with MPD regarding Guardian Life document production. | 0.1 | 175 | 17.5 | RB |
| 6/19/2018 | B110 Case Administration | Review email from Trustee regarding firm employment and asset analysis and research. | 0.1 | 215 | 21.5 | NN |
| 6/19/2018 | B110 Case Administration | Review email from trustee regarding new law firm case. | 0.1 | 175 | 17.5 | RB |
| 6/19/2018 | B110 Case Administration | Review case docket and petition. Create case file in all necessary databases; update asset analysis snapshot; export pre-341 documents to file. | 0.2 | 175 | 35 | RB |
| 6/21/2018 | B110 Case Administration | Prepared and filed Notice of Appearance for Alexis S. Read. | 0.1 | 175 | 17.5 | RB |
| 6/26/2018 | B110 Case Administration | Emails exchanged with Debtors' counsel regarding documents production and attendance at Debtors' 341 meeting. | 0.2 | 375 | 75 | MPD |
| 7/2/2018 | B110 Case Administration | Review email from RB regarding creditor's motion to avoid lien. | 0.1 | 375 | 37.5 | MPD |
| 7/2/2018 | B110 Case Administration | Emails exchanged with M. Claire regarding personal property appraisal | 0.2 | 175 | 35 | RB |
| 7/3/2018 | B110 Case Administration | Email to appraiser with Debtors' address and copy of schedules A & B. | 0.1 | 175 | 17.5 | RB |
| 7/3/2018 | B110 Case Administration | Email to ASR regarding Vertronix. | 0.1 | 175 | 17.5 | RB |
| 7/8/2018 | B110 Case Administration | Emails exchanged with counsel for Guardian Life regarding Debtors' 341 meeting. | 0.1 | 375 | 37.5 | MPD |
| 7/9/2018 | B110 Case Administration | Emails exchanged with MPD & ASR regarding Debtors' 341 meeting. | 0.1 | 175 | 17.5 | RB |
| 7/24/2018 | B110 Case Administration | Telephone call with UPS representative regarding re-delivery of package from appraiser. | 0.3 | 175 | 52.5 | RB |
| 7/25/2018 | B110 Case Administration | Emails exchanged with AC, MPD, MTD and appraiser regarding UPS delivery of appraisal report. | 0.1 | 175 | 17.5 | RB |

| Date | Category | Description | | | | |
|------|----------|-------------|---|---|---|---|
| 7/26/2018 | B110 Case Administration | Telephone call with Lisa from UPS Store-Hallandale regarding delivery of package from appraiser. | 0.2 | 175 | 35 | RB |
| 7/27/2018 | B110 Case Administration | Email to MPD, ASR & AC regarding receipt of appraisal report. | 0.1 | 175 | 17.5 | RB |
| 7/31/2018 | B110 Case Administration | Email to RB regarding regarding case status. | 0.1 | 375 | 37.5 | MPD |
| 7/31/2018 | B110 Case Administration | Review email from MPD regarding potential case dismissal. | 0.1 | 175 | 17.5 | RB |
| 8/6/2018 | B110 Case Administration | Emails exchanged with ASR & MPD regarding extension of trustee's deadlines to object to claimed exemptions and discharge. | 0.1 | 175 | 17.5 | RB |
| 8/9/2018 | B110 Case Administration | Review and revise agreed motion extending trustee's deadlines to object to debtors' claimed exemptions and discharge. | 0.1 | 375 | 37.5 | MPD |
| 8/9/2018 | B110 Case Administration | Draft, review, revise, file and serve Trustee's Agreed Motion for Extension of Time to Object to Debtors' Claimed Exemptions and Discharge. | 0.3 | 175 | 52.5 | RB |
| 8/10/2018 | B110 Case Administration | Review order granting motion extending trustee's deadlines to object to debtors' claimed exemptions and discharge. | 0.1 | 375 | 37.5 | MPD |
| 8/16/2018 | B110 Case Administration | Draft, file and serve Certificate of Service re: Order Granting Trustee's Agreed Ex Parte Motion for Extension of Time to Object to Debtors' Claimed Exemptions and Discharge [ECF No. 31]. | 0.3 | 175 | 52.5 | RB |
| 9/4/2018 | B110 Case Administration | Emails exchanged with ASR regarding 727 deadline. | 0.1 | 175 | 17.5 | RB |
| 9/26/2018 | B110 Case Administration | E-mails exchanged with Debtor's counsel re: Rule 2004 | 0.2 | 375 | 75 | AR |
| 9/26/2018 | B110 Case Administration | Email to Debtors' counsel regarding extension of Trustee's deadline to object to discharge. | 0.1 | 175 | 17.5 | RB |
| 9/27/2018 | B110 Case Administration | Follow-up email to Debtors' counsel regarding 2004 exam dates and extension of trustee's 727 deadline. | 0.1 | 375 | 37.5 | MPD |

| Date | Category | Description | | | | |
|---|---|---|---|---|---|---|
| 10/8/2018 | B110 Case Administration | Emails exchanged with Debtor's counsel regarding 2004 exam date and extension of discharge deadline. | 0.2 | 175 | 35 | RB |
| 10/8/2018 | B110 Case Administration | E-mails exchanged with Debtor's counsel re: Rule 2004, extensions, objection to exemptions, etc. E-mails exchanged re: setting up Dropbox. | 0.3 | 375 | 112.5 | AR |
| 10/9/2018 | B110 Case Administration | Email to Debtors' counsel regarding appraisal report. | 0.1 | 175 | 17.5 | RB |
| 10/10/2018 | B110 Case Administration | Review and revise second agreed motion for extension of time to file 727 complaint. | 0.2 | 375 | 75 | MPD |
| 10/10/2018 | B110 Case Administration | Draft, review, revise, file and serve Trustee's second agreed motion for extension of time to object to debtor's discharge. | 0.4 | 175 | 70 | RB |
| 10/11/2018 | B110 Case Administration | Review order granting second agreed motion extending trustee's deadline to object to debtors' discharge. | 0.1 | 375 | 37.5 | MPD |
| 10/11/2018 | B110 Case Administration | Draft, file and serve Certificate of Service re: Notice of Hearing [ECF No. 36]. | 0.3 | 175 | 52.5 | RB |
| 10/11/2018 | B110 Case Administration | Draft, file and serve Certificate of Service re: order granting second agreed motion to extend time to object to debtors' discharge [ECF No. 36]. | 0.3 | 175 | 52.5 | RB |
| 10/24/2018 | B110 Case Administration | Emails exchanged with Trustee's staff regarding abandonment of certain personal property listed on schedule b. | 0.2 | 375 | 75 | MPD |
| 10/30/2018 | B110 Case Administration | E-mails exchanged with Debtor's lawyer re: new dates for Rule 2004 Exam of both debtors. | 0.2 | 375 | 75 | AR |
| 11/1/2018 | B110 Case Administration | Review, revise, file and serve Notice of 2004 Exam of Debtors. | 0.2 | 175 | 35 | RB |
| 11/1/2018 | B110 Case Administration | Faxes exchanged with court reporter regarding 2004 Exam of Debtors. | 0.1 | 175 | 17.5 | RB |
| 11/6/2018 | B110 Case Administration | E-mails exchanged with Debtor's lawyer re: production/discovery responsive to Rule 2004 and continuing hearing date on OTE | 0.2 | 375 | 75 | AR |

| Date | Category | Description | | | | |
|------|----------|-------------|---|---|---|---|
| 11/15/2018 | B110 Case Administration | Email to MPD and ASR regarding upcoming 727 deadline. | 0.1 | 175 | 17.5 | RB |
| 11/26/2018 | B110 Case Administration | Review debtors' agreed motion to continue hearing on trustee's objection to exemptions and order entered on same. | 0.2 | 375 | 75 | MPD |
| 11/26/2018 | B110 Case Administration | E-mails exchanged with Debtor's lawyer re: agreed motion/order to continue hearing on OTE | **0.2** | 375 | **75** | AR |
| 11/26/2018 | B110 Case Administration | Email to ASR to confirm 2004 exam of debtor scheduled for Nov. 27, 2018. | 0.1 | 175 | 17.5 | RB |
| 11/26/2018 | B110 Case Administration | Telephone call with court reporter to confirm 2004 exam of debtors. | 0.1 | 175 | 17.5 | RB |
| 11/27/2018 | B110 Case Administration | Prepared Exhibits for Debtor's 2004 exam. | 0.3 | 175 | 52.5 | RB |
| 12/2/2018 | B110 Case Administration | Conference Meeting with Trustee and Michael Dunn re: recent deposition, update on case, analysis of recovery, etc. | 0.6 | 375 | 225 | AR |
| 12/3/2018 | B110 Case Administration | Internal correspondence re: extension of 727 deadline. | 0.1 | 375 | 37.5 | AR |
| 12/3/2018 | B110 Case Administration | Follow up email to MPD and ASR regarding upcoming 727 deadline. | 0.1 | 175 | 17.5 | RB |
| 12/7/2018 | B110 Case Administration | Review and revise third agreed motion for extension of trustee's deadline ]to object to debtors' discharge. | 0.1 | 375 | 37.5 | MPD |
| 12/7/2018 | B110 Case Administration | Drafted, filed and served Third Agreed Ex Parte Motion for Extension of Time to Object to Debtors' Discharge. | 0.3 | 175 | 52.5 | RB |
| 12/11/2018 | B110 Case Administration | Review Debtors' Memorandum of Law in Opposition to Trustee's Objection to Claimed Exemptions. | 0.8 | 375 | 300 | MPD |
| 12/11/2018 | B110 Case Administration | Review order granting third agreed motion for extension of time to object to debtors' discharge. | 0.1 | 375 | 37.5 | MPD |
| 12/17/2018 | B110 Case Administration | review debtor objection to vertonix claim; discuss same with ASR | 0.5 | 375 | 187.5 | MPD |

| Date | Category | Description | | | | |
|------|----------|-------------|---|---|---|---|
| 12/18/2018 | B110 Case Administration | Draft, file and serve Certificate of Service re: Order Granting Trustee's Third Agreed Motion for Extension of Deadline to Object to Discharge [ECF No. 50]. | 0.3 | 175 | 52.5 | RB |
| 12/18/2018 | B110 Case Administration | review emails exchanged with vertonix counsel | 0.2 | 375 | 75 | MPD |
| 12/19/2018 | B110 Case Administration | Emails exchanged with ASR regarding settlement. | 0.2 | 375 | 75 | MPD |
| 1/4/2019 | B110 Case Administration | Review motion to appear pro hac vice filed by Eric Rayz and order for same. | 0.1 | 400 | 40 | MPD |
| 1/16/2019 | B110 Case Administration | E-mails exchanged with Debtors' Counsel re: preparation of stipulation/settlement agreement and extending OTE briefing schedule deadlines. | 0.3 | 400 | 120 | AR |
| 1/16/2019 | B110 Case Administration | E-mails and phone calls exchanged with Law Clerk & Debtor's Counsel re: extending briefing schedule deadlines (as no formal order was entered) and fixing language in proposed order. | 0.4 | 400 | 160 | AR |
| 1/17/2019 | B110 Case Administration | Prepared Motion to Extend/Abate briefing schedule on the OTE and proposed order. E-mails exchanged with Debtor's counsel concerning same. | 0.7 | 400 | 280 | AR |
| 1/22/2019 | B110 Case Administration | telephone call with counsel for guardian regarding case status | 0.2 | 400 | 80 | MPD |
| 1/27/2019 | B110 Case Administration | E-mails exchanged with Debtors' Counsel re: deadline in Order on Motion to Abate | 0.1 | 400 | 40 | AR |
| 1/28/2019 | B110 Case Administration | emails exchanged with counsel for guardian regarding response to debtor's objection to guardian claim | 0.2 | 400 | 80 | MPD |
| 1/30/2019 | B110 Case Administration | Review order abating and resetting briefing schedule. | 0.1 | 400 | 40 | MPD |
| 1/30/2019 | B110 Case Administration | Review email from RB regarding 727 deadline. | 0.1 | 400 | 40 | MPD |
| 1/30/2019 | B110 Case Administration | E-mails exchanged with Debtors' Counsel re: follow up on redline edits to settlement | 0.1 | 400 | 40 | AR |

| Date | Category | Description | | | | |
|------|----------|-------------|---|---|---|---|
| 1/30/2019 | B110 Case Administration | Review case status regarding 727 deadline; email to ASR regarding same. | 0.2 | 175 | 35 | RB |
| 1/30/2019 | B110 Case Administration | Email to Debtors' counsel regarding extension of trustee's 727 deadline. | 0.1 | 175 | 17.5 | RB |
| 1/31/2019 | B110 Case Administration | Review emails with debtors' counsel regarding settlement documents. | 0.2 | 400 | 80 | MPD |
| 2/1/2019 | B110 Case Administration | Draft, file and serve Certificate of Service re: Order Granting Agreed Ex Parte Motion to Abate and Reset Briefing Scheduling Deadlines [ECF No. 59]. | 0.3 | 175 | 52.5 | RB |
| 2/4/2019 | B110 Case Administration | Review and revise fourth agreed motion extending trustee's deadline to object to debtors' discharge. | 0.1 | 400 | 40 | MPD |
| 2/4/2019 | B110 Case Administration | Telephone call with local counsel for Vertonix. | 0.3 | 400 | 120 | MPD |
| 2/4/2019 | B110 Case Administration | Draft, review, revise, file and serve Fourth Agreed Ex Parte Motion for Extension of Time to File Complaint Objecting to Debtors' Discharge. | 0.4 | 175 | 70 | RB |
| 2/7/2019 | B110 Case Administration | Review fourth order extending trustee's deadline to object to debtors' discharge. | 0.1 | 400 | 40 | MPD |
| 2/7/2019 | B110 Case Administration | Draft, file and serve Certificate of Service re: Order Granting Trustee's Fourth Agreed Motion for Extension of Time to File Complaint Objecting to Debtors' Discharge [ECF No. 63]. | 0.3 | 175 | 52.5 | RB |
| 2/11/2019 | B110 Case Administration | Internal correspondence re: filing final settlement with comfort/bar order. | 0.2 | 400 | 80 | AR |
| 2/11/2019 | B110 Case Administration | Review, revise, file and serve Motion to Compromise Controversy with Debtors. | 0.2 | 175 | 35 | RB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/2019 | B110 Case Administration | Draft, file and serve Certificate of Service re: Motion to Compromise Controversy with Debtors and Notice of Hearing [ECF Nos. 65 & 66]. | 0.5 | 175 | 87.5 | RB |
| 2/12/2019 | B110 Case Administration | Emails exchanged with AC regarding settlement motion and executed settlement agreement. | 0.2 | 175 | 35 | RB |
| 2/15/2019 | B110 Case Administration | Internal e-mail correspondence re: ordering hard copy transcript of Rule 2004 | 0.1 | 400 | 40 | AR |
| 2/18/2019 | B110 Case Administration | Emails exchanged with court reporter regarding transcript of Debtors' 2004 exam. | 0.2 | 175 | 35 | RB |
| 2/21/2019 | B110 Case Administration | Emails exchanged with ASR and MPD regarding Trustee's attendance at evidentiary hearing. | 0.2 | 175 | 35 | RB |
| 2/21/2019 | B110 Case Administration | Review email from ASR regarding Trustee's attendance at evidentiary hearing. | 0.1 | 400 | 40 | MPD |
| 2/21/2019 | B110 Case Administration | Emails exchanged with Trustee regarding date of evidentiary hearing. | 0.2 | 175 | 35 | RB |
| 2/21/2019 | B110 Case Administration | Review Order Setting Evidentiary Hearing on 9019 Motion/Settlement. E-mails exchanged with Debtors' Counsel concerning same. | 0.4 | 400 | 160 | AR |
| 2/21/2019 | B110 Case Administration | Draft, file and serve Certificate of Service re: Re-Notice of Evidentiary Hearing [ECF No. 68]. | 0.5 | 175 | 87.5 | RB |
| 2/21/2019 | B110 Case Administration | review emails exchanged regarding evidentiary hearing on settlement | 0.2 | 400 | 80 | MPD |
| 2/21/2019 | B110 Case Administration | telephone call with counsel for Guardian regarding evidentiary hearing on settlement | 0.2 | 400 | 80 | MPD |
| 2/22/2019 | B110 Case Administration | E-mails exchanged with Vertonix re: status of transcript | 0.1 | 400 | 40 | AR |
| 2/25/2019 | B110 Case Administration | Follow up e-mail to Guardian's lawyer | 0.1 | 400 | 40 | AR |
| 2/26/2019 | B110 Case Administration | Prepared and filed Notice of Filing Transcript of Debtors' Rule 2004 Examination. | 0.1 | 175 | 17.5 | RB |
| 2/26/2019 | B110 Case Administration | E-mails to Vertonix and Debtors' counsel re: 2004 transcript | 0.2 | 400 | 80 | AR |

| Date | Category | Description | | | | |
|------|----------|-------------|---|---|---|---|
| 3/4/2019 | B110 Case Administration | Review Debtors' Motion for Sanctions Against Vertonix. | 0.3 | 400 | 120 | MPD |
| 3/4/2019 | B110 Case Administration | Review Debtors' Motion for Sanctions against Vertonix [D.E. 74] | 0.2 | 400 | 80 | AR |
| 3/4/2019 | B110 Case Administration | Internal correspondence re: preparing for upcoming evidentiary hearing | 0.2 | 400 | 80 | AR |
| 3/5/2019 | B110 Case Administration | emails exchanged with debtor's counsel; emails exchanged with creditor counsel; preparation for evidentiary hearing on 9019 motion | 1.2 | 400 | 480 | MPD |
| 3/7/2019 | B110 Case Administration | Review, revise and upload order granting motion to approve settlement and bar order. | 0.2 | 175 | 35 | RB |
| 3/11/2019 | B110 Case Administration | E-mails exchanged with Debtors and Guardian's lawyers re: confirmation of order upload and 14-day period expiration/date | 0.2 | 400 | 80 | AR |
| 3/11/2019 | B110 Case Administration | phone call with UST A.Rodriguez regarding 9019 and bar order; email ASR and Trustee regarding same | 0.3 | 400 | 120 | MPD |
| 3/12/2019 | B110 Case Administration | Review order approving settlement with debtors and bar order. | 0.2 | 400 | 80 | MPD |
| 3/12/2019 | B110 Case Administration | Review email from AC regarding settlement allocations. | 0.1 | 175 | 17.5 | RB |
| 3/12/2019 | B110 Case Administration | Internal correspondence re: status of uploaded orders | 0.2 | 400 | 80 | AR |
| 3/13/2019 | B110 Case Administration | Draft, file and serve Certificate of Service re: Order Approving Settlement with Debtors and Bar Order Pursuant to Settlement [ECF Nos. 78 & 79]. | 0.3 | 175 | 52.5 | RB |
| 3/14/2019 | B110 Case Administration | Review Debtors' Amended Motion for Sanctions against Vertonix [D.E. 81] | 0.2 | 400 | 80 | AR |
| 3/27/2019 | B110 Case Administration | Emails exchanged with ASR regarding hearing on debtors' motion for sansions against vertonix. | 0.1 | 175 | 17.5 | RB |
| 4/1/2019 | B110 Case Administration | Review Vertonix's Response to Debtors' Motion for Sanctions [d.E. 86] | 0.2 | 400 | 80 | AR |

| Date | | Description | | | | |
|------|--|-------------|--|--|--|--|
| 4/2/2019 | B110 Case Administration | review supplemental document filed by debtors in support of motion for sanctions against vertonix | 0.2 | 400 | 80 | MPD |
| 4/2/2019 | B110 Case Administration | review order discharging debtors | 0.1 | 400 | 40 | MPD |
| 4/2/2019 | B110 Case Administration | conference meeting with JCK regarding hearing on debtor's motion for sanctions and objection to claim; email vertonix counsel regarding claim | 0.4 | 400 | 160 | MPD |
| 4/4/2019 | B110 Case Administration | review order granting G Seitz motion to appear pro hac vice | 0.1 | 400 | 40 | MPD |
| 4/7/2019 | B110 Case Administration | telephone call with counsel for Vertonix regarding resolution of claim dispute | 0.5 | 400 | 200 | MPD |
| 4/7/2019 | B110 Case Administration | prepare memo and update trustee and ASR and JCK regarding creditor claims related issues | 0.2 | 400 | 80 | MPD |
| 4/9/2019 | B110 Case Administration | Internal e-mail correspondence re: allocations for settlement and confirmation of receipt of check | 0.1 | 400 | 40 | AR |
| 4/9/2019 | B110 Case Administration | correspondence with G. Seitz regarding pending case issues | 0.1 | 400 | 40 | MPD |
| 4/10/2019 | B110 Case Administration | exchange email correspondence with guardian's counsel regarding potential objection to vertonix claim | 0.2 | 400 | 80 | MPD |
| 4/10/2019 | B110 Case Administration | correspondence with vertonix local counsel regarding claims related issues | 0.1 | 400 | 40 | MPD |
| 4/12/2019 | B110 Case Administration | review Vertonix Motion for Relief from Stay for clarification | 0.4 | 400 | 160 | MPD |
| 4/15/2019 | B110 Case Administration | Review Vertonix Motion for Relief [D.E. 94] | 0.2 | 400 | 80 | AR |
| 4/25/2019 | B110 Case Administration | Emails exchanged with MPD and ASR regarding deadline to file response to Vetronix's Motion to Avoid Lien. | 0.1 | 175 | 17.5 | RB |
| 4/29/2019 | B110 Case Administration | review Vertonix supplemental response to Motion for Sanctions filed by debtor against vertonix | 0.4 | 400 | 160 | MPD |
| 4/30/2019 | B110 Case Administration | review debtor's supplemental brief to motion for sanctions against vertonix | 0.5 | 400 | 200 | MPD |

| Date | Category | Description | | | | |
|---|---|---|---|---|---|---|
| 5/6/2019 | B110 Case Administration | review debtor's response in opposition to Vertonix MFR | 0.5 | 400 | 200 | MPD |
| 5/7/2019 | B110 Case Administration | review debtor reply to vertonix response | 0.3 | 400 | 120 | MPD |
| 5/7/2019 | B110 Case Administration | review vertonix response to supplemental brief filed by debtors | 0.2 | 400 | 80 | MPD |
| 5/7/2019 | B110 Case Administration | review vertonix reply memorandum in support of its motion for relief from stay | 0.2 | 400 | 80 | MPD |
| 5/8/2019 | B110 Case Administration | Prepared hearing binder for Vertonix Motion for Relief to See Clarification. | 0.1 | 175 | 17.5 | RB |
| 5/8/2019 | B110 Case Administration | preparation and attendance at hearing on vertonix motion for relief; discuss same with local counsel for vertonix | 2.5 | 400 | 1000 | MPD |
| 5/10/2019 | B110 Case Administration | Draft, file and serve Certificate of Service re: Notice of Filing [ECF No. 109]. | 0.3 | 175 | 52.5 | RB |
| | **CASE ADMINISTRATION** | **SUB-TOTAL:** | **30.8** | | **9869** | |

| Date | UTBMS Task Code | Description | hrs. | Rate | Total | Billed By |
|---|---|---|---|---|---|---|
| 7/2/2018 | B310 Claims Administration and Objections | Conference meeting with ASR regarding Debtors' Motion to Avoid Vertonix's Lien; review and analyze motion | 0.4 | 375 | 150 | MPD |
| 12/17/2018 | B310 Claims Administration and Objections | Review Debtors' Objection to Vertonix's Proof of Claim [D.E. 47]. Internal correspondence with MPD concerning same. | 0.4 | 375 | 150 | AR |
| 3/13/2019 | B310 Claims Administration and Objections | Telephone call with Debtors' counsel re: objections to Vertonix claim | 0.4 | 400 | 160 | AR |
| 3/25/2019 | B310 Claims Administration and Objections | correspondence with creditor counsel regarding claim; review file; review supplement to response to debtor's objection to claim | 0.8 | 400 | 320 | MPD |
| 3/28/2019 | B310 Claims Administration and Objections | E-mails exchanged with S.Maniloff (Guardian) re: objection to Vertonix proof of claim | 0.2 | 400 | 80 | AR |
| 4/1/2019 | B310 Claims Administration and Objections | phone call and email with creditor counsel regarding potential resolution to claim issues; review filings recently filed by debtor and creditor related to same | 1.8 | 400 | 720 | MPD |
| 4/1/2019 | B310 Claims Administration and Objections | Review Debtors' Reply to Vertonix's Supplement to Response to Debtors' Objection to Claim [D.E. 88] | 0.2 | 400 | 80 | AR |
| 4/3/2019 | B310 Claims Administration and Objections | Emails exchanged with vertonix counsel regarding conference call on claims and related issues. | 0.2 | 400 | 80 | MPD |
| 4/8/2019 | B310 Claims Administration and Objections | telephone call with Vertonix counsel regarding potential resolution of claim and objection; leave voicemail and email debtor's counsel regarding same; email ASR JCK and MTD regarding same | 0.8 | 400 | 320 | MPD |

| Date | Task | Description | Hours | Rate | Amount | By |
|------|------|-------------|-------|------|--------|-----|
| 4/10/2019 | B310 Claims Administration and Objections | Conference call with out of state counsel for Debtor re: Debtor's position regarding objection to Vertonix claim and motion for sanctions, possibility of relief to determine amount of claim, Trustee proceeding with objection to claim and possible settlement between parties | 0.4 | 400 | 160 | JCK |
| 4/10/2019 | B310 Claims Administration and Objections | Review Order Overruling Debtors' Objection to Vertonix Claim | 0.1 | 400 | 40 | AR |
| 4/10/2019 | B310 Claims Administration and Objections | review order overruling debtor objection to claim; meet and confer with ASR and JCK regarding same | 0.3 | 400 | 120 | MPD |
| 4/12/2019 | B310 Claims Administration and Objections | review correspondence from debtor's out of state counsel; review supporting documents | 0.7 | 400 | 280 | MPD |
| 4/12/2019 | B310 Claims Administration and Objections | review correspondence from creditor regarding potential objection to Vertonix claim | 0.1 | 400 | 40 | MPD |
| 4/12/2019 | B310 Claims Administration and Objections | review correspondence from creditor Y. Friedman regarding Vetonix claim | 0.1 | 400 | 40 | MPD |
| 4/13/2019 | B310 Claims Administration and Objections | Review e-mail from G.Seitz re: objection to Vertonix proof of claim. E-mails exchanged with MPD concerning same. | 0.3 | 400 | 120 | AR |
| 4/15/2019 | B310 Claims Administration and Objections | review and revise objection to Vertonix claim; meet and confer with JCK regarding same | 0.5 | 400 | 200 | MPD |
| 4/16/2019 | B310 Claims Administration and Objections | Prepared and filed Objection to Claim of Vertonix Limited | 2.5 | 400 | 1000 | JCK |
| 4/17/2019 | B310 Claims Administration and Objections | Review TT's Objection to Vertonix Claim [D.E. 98] | 0.2 | 400 | 80 | AR |
| 4/30/2019 | B310 Claims Administration and Objections | Email to MPD regarding Vertonix proof of claim and Debtors' objection. | 0.1 | 400 | 40 | JCK |
| 5/7/2019 | B310 Claims Administration and Objections | Conferences with J. Kligler regarding objection to claim of Vertonix and hearing on motion for relief to clarify | 0.4 | 425 | 170 | JSK |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/2019 | B310 Claims Administration and Objections | Review Trustee's objection to claim of Vertonix and motion for relief | 0.2 | 425 | 85 | JSK |
| 5/10/2019 | B310 Claims Administration and Objections | Draft, review, revise, file and serve Notice of Filing Exhibits to Trustee's Objection to Claim No. 2 by Vertonix. | 0.2 | 175 | 35 | RB |
| | **CLAIMS ADMIN & OBJS** | **SUB-TOTAL:** | **11.3** | | **4470** | |

| Date | UTBMS Task Code | Description | hrs. | Rate | Total | Billed By |
|---|---|---|---|---|---|---|
| 6/19/2018 | B160 Fee/Employment Applications | Review, revise, file and serve Application to Employ Dunn Law as Counsel to Trustee. | 0.2 | 175 | 35 | RB |
| 6/19/2018 | B160 Fee/Employment Applications | Drafted employment application; submitted same to MPD and MTD for review and execution. | 0.4 | 175 | 70 | RB |
| 6/19/2018 | B160 Fee/Employment Applications | Review and revise employment documents; execute affidavit. | 0.2 | 375 | 75 | MPD |
| 6/21/2018 | B160 Fee/Employment Applications | Review firm employment order. | 0.1 | 375 | 37.5 | MPD |
| 6/21/2018 | B160 Fee/Employment Applications | Draft, file and serve Certificate of Service re: Order Granting Trustee's Application to Employ Dunn Law [ECF No. 17]. | 0.3 | 175 | 52.5 | RB |
| 4/24/2019 | B160 Fee/Employment Applications | Prepared Interim Fee Application. Reviewed docket and billing entries. | 1.6 | 400 | 640 | AR |
| 5/13/2019 | B160 Fee/Employment Applications | review and revise interim application for compensation | 0.5 | 400 | 200 | MPD |
| 5/13/2019 | B160 Fee/Employment Applications | Review and revise Dunn Law Interim Fee Application. | 2.5 | 175 | 437.5 | RB |
| | **FEE/EMPLOYMENT APPLICATIONS** | | **5.8** | | **1547.5** | |
| | | | | | | |
| | **TOTAL:** | | **100.80** | | **$35,228.00** | **USD** |